**Exhibit C**

U.S. Army Corps of Engineers' Administrative Record Certifications and Indexes

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WISCONSIN

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                                 Case No. 3:21-cv-00096-wmc

RURAL UTILITIES SERVICE, et al.,

        Federal Defendants,

AMERICAN TRANSMISSION COMPANY, LLC.,

        Intervenor-Defendants.

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                                 Case No. 3:21-cv-00306-wmc

ARMY CORPS OF ENGINEERS, et al.,

        Defendants.

## DECLARATION OF PAUL ST. LOUIS CERTIFYING THE SECTION 408 PERMISSION ADMINISTRATIVE RECORD

1. I, Paul St. Louis, am currently employed as a Project Manager for the U.S. Army
Corps of Engineers, Rock Island District.  In that capacity, I am responsible for
coordinating applications under Title 33, Section 408 of the United States Code.

2. I was the Section 408 Coordinator for an agency action incorporated into the Section 404/10 Rock Island District Nationwide Permit Verification, MVR-2019-1145 dated November 20, 2019, challenged in this matter.

3. I am familiar with the documents that are contained in the U.S. Army Corps of Engineers – Rock Island District's Section 408 Memorandum of Record that was provided to the District's Regulatory Program Manager and incorporated into the Section 404/10 Nationwide Permit 12 Verifications. The Administrative Record contains all of the documents and materials that were directly or indirectly considered by the agency decision maker in issuing the decision identified in paragraph 2, above, including some of the documents included in the Rural Utilities Service and Fish and Wildlife Service Administrative Records.

4. To the best of my knowledge and belief, I certify that the material annexed and described in the index constitute a true, correct, and complete copy of the administrative record in this case.

I swear under penalty of perjury that the foregoing is true and correct.

Dated: August __19__, 2021

ST LOUIS.PAUL.F.1393960295
Digitally signed by ST LOUIS.PAUL.F.1393960295
Date: 2021.08.19 08:46:58 -05'00'

Paul F. St. Louis
U.S. Army Corps of Engineers, Rock Island District

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                                  Case No. 3:21-cv-00096-wmc

RURAL UTILITIES SERVICE, et al.,

        Federal Defendants,

AMERICAN TRANSMISSION COMPANY, LLC.,

        Intervenor-Defendants.

---

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                                  Case No. 3:21-cv-00306-wmc

ARMY CORPS OF ENGINEERS, et al.,

        Defendants.

---

## DECLARATION OF ABIGAIL STEELE CERTIFYING THE SECTION 404/10 NATIONWIDE PERMIT VERIFICATIONS ADMINISTRATIVE RECORD

1. I, Abigail Steele, am currently employed as a General Biologist Scientist for the U.S. Army Corps of Engineers, Rock Island District. In that capacity, I am responsible for reviewing applications for permits or requests for permit verifications under Section 404 of the Clean Water Act, and Section 10 of the Rivers and Harbors Act of 1899.

2. I was the Section 404/10 Project Manager for an agency action challenged in this matter: Memorandum for Record and Nationwide Permit Verification MVR-2019-1145 dated November 20, 2019.

3. I am familiar with the documents that are contained in the U.S. Army Corps of Engineers – Rock Island District's Section 404/10 Nationwide Permit 12 Verification. The Administrative Record contains all of the documents and materials that were directly or indirectly considered by the agency decision maker in issuing the decision identified in paragraph 2, above, including some of the documents included in the Rural Utilities Service and Fish and Wildlife Service Administrative Records.

4. To the best of my knowledge and belief, I certify that the material annexed and described in the index constitute a true, correct, and complete copy of the administrative record in this case for the decision identified in paragraph 2, above.

I swear under penalty of perjury that the foregoing is true and correct.

Dated: August 16, 2021

STEELE.ABIGAIL.ANNE.1
240934082

Digitally signed by
STEELE.ABIGAIL.ANNE.1240934082
Date: 2021.08.16 12:50:45 -05'00'

Abigail Steele
U.S. Army Corps of Engineers, Rock Island District

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WISCONSIN

---

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                              Case No. 3:21-cv-00096-wmc

RURAL UTILITIES SERVICE, et al.,

        Federal Defendants,

AMERICAN TRANSMISSION COMPANY, LLC.,

        Intervenor-Defendants.

---

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                              Case No. 3:21-cv-00306-wmc

ARMY CORPS OF ENGINEERS, et al.,

        Defendants.

---

## DECLARATION OF REBECCA GRASER CERTIFYING THE UTILITY REGIONAL GENERAL PERMIT ADMINISTRATIVE RECORD

1. I, Rebecca Graser, am currently employed as a Branch Chief, Regulatory Division, for the U.S. Army Corps of Engineers, St. Paul District.  In that capacity, I am responsible for supervising teams primarily in Wisconsin, ensuring consistency in decisionmaking, and seeking program efficiencies.

2. I was the Wisconsin State Program Manager, tasked as team lead for one of the agency actions challenged in this matter: the Utility Regional General Permit ("RGP") that was issued by the U.S. Army Corps of Engineers – St. Paul District with an effective date of February 21, 2018.

3. I am familiar with the documents that are contained in the U.S. Army Corps of Engineers – St. Paul District's Utility RGP Administrative Record for this case. The Administrative Record contains all of the documents and materials that were directly or indirectly considered by the agency decision maker in issuing the decision identified in paragraph 2, above.

4. To the best of my knowledge and belief, I certify that the material annexed and described in the index constitute a true, correct, and complete copy of the administrative record in this case for the decision identified in paragraph 2, above.

I swear under penalty of perjury that the foregoing is true and correct.

Dated: August 18, 2021

Rebecca Graser
U.S. Army Corps of Engineers, St. Paul District

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                                Case No. 3:21-cv-00096-wmc

RURAL UTILITIES SERVICE, et al.,

        Federal Defendants,

AMERICAN TRANSMISSION COMPANY, LLC.,

        Intervenor-Defendants.

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                                Case No. 3:21-cv-00306-wmc

ARMY CORPS OF ENGINEERS, et al.,

        Defendants.

## DECLARATION OF APRIL MARCANGELI CERTIFYING THE SECTION 404/10 UTILITY REGIONAL GENERAL PERMIT VERIFICATIONS ADMINISTRATIVE RECORD

1.  I, April Marcangeli, am currently employed as a Regulatory Project

    Manager/Biologist for the U.S. Army Corps of Engineers, St. Paul District.  In that

    capacity, I am responsible for critically evaluating Section 404/10 permit

    applications, including determining regulatory authority, identifying and quantifying

    regulated activities, conducting the appropriate evaluations, and documenting the

rationale for regulatory decisions.  I am also responsible for the review of mitigation bank proposals and participating in the development of regulatory programmatic initiatives.

2.  I was the Section 404/10 Project Manager for some of the agency decisions challenged in this matter: 1) Memorandum for Record and St. Paul District Utility Regional General Permit ("RGP") Verification MVP-2012-03481-ANM dated December 20, 2019; and (2) Memorandum for Record and St. Paul District Utility RGP Verification MVP-2019-02231-ANM dated December 20, 2019.

3.  I am familiar with the documents that are contained in the U.S. Army Corps of Engineers – St. Paul District's Section 404/10 Utility RGP Verifications Administrative Record for this case.  The Administrative Record contains all of the documents and materials that were directly or indirectly considered by the agency decision maker in issuing the decisions identified in paragraph 2, above, including some of the documents included in the Rural Utilities Service and Fish and Wildlife Service Administrative Records.

4.  To the best of my knowledge and belief, I certify that the material annexed and described in the index constitute a true, correct, and complete copy of the administrative record in this case for the decisions identified in paragraph 2, above.

I swear under penalty of perjury that the foregoing is true and correct.

Dated: August 19, 2021

April Marcangeli
U.S. Army Corps of Engineers, St. Paul District

| Beginning Bates | End Bates | District | Permit/Permission | Date | From/Author | To | Description | File Name | AR Comment | LINK |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE000001 | USACE000057 | MVR | ROD | 1/16/2020 | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS), U.S. Army Corps of Engineers (USACE-MVR) | | Cardinal-Hickory Creek (C-HC) 345-kV Transmission Line Project Record of Decision (ROD) | USACE000001-USACE000057.pdf | | USACE000001-USACE000057 |
| USACE000058 | USACE000079 | MVR | ROD | 1/16/2020 | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS), U.S. Army Corps of Engineers (USACE-MVR) | | ROD Appendix A, USFWS Compatibility Determination | USACE000058-USACE000079.pdf | | USACE000058-USACE000079 |
| USACE000080 | USACE000091 | MVR | ROD | 1/16/2020 | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS), U.S. Army Corps of Engineers (USACE-MVR) | | ROD Appendix B, Federal Mitigation Plan | USACE000080-USACE000091.pdf | | USACE000080-USACE000091 |
| USACE000092 | USACE000099 | MVR | ROD | 1/16/2020 | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS), U.S. Army Corps of Engineers (USACE-MVR) | | ROD Appendix C, Clean Water Act (CWA) and Rivers & Harbors Act (RHA) Permits, USACE | USACE000092-USACE000099.pdf | | USACE000092-USACE000099 |
| USACE000100 | USACE000165 | MVR | ROD | 1/16/2020 | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS), U.S. Army Corps of Engineers (USACE-MVR) | | ROD Appendix C part 2, MVP Correspondence, Maps | USACE000100-USACE000165.pdf | | USACE000100-USACE000165 |
| USACE000166 | USACE000216 | MVR | ROD | 1/16/2020 | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS), U.S. Army Corps of Engineers (USACE-MVR) | | ROD Appendix C part 3, MVP Correspondence, Maps | USACE000166-USACE000216.pdf | | USACE000166-USACE000216 |
| USACE000217 | USACE000316 | MVR | ROD | 1/16/2020 | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS), U.S. Army Corps of Engineers (USACE-MVR) | | ROD Appendix D, Programmatic Agreement (PA) | USACE000217-USACE000316.pdf | | USACE000217-USACE000316 |
| USACE000317 | USACE000345 | MVR | ROD | 1/16/2020 | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS), U.S. Army Corps of Engineers (USACE-MVR) | | ROD Appendix E, USFWS Revised Biological Opinion (BiOp), Rusty Patched Bumble Bee | USACE000317-USACE000345.pdf | | USACE000317-USACE000345 |
| USACE000346 | USACE000440 | MVR | ROD | 1/16/2020 | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS), U.S. Army Corps of Engineers (USACE-MVR) | | ROD Appendix F, Comment Response Report | USACE000346-USACE000440.pdf | | USACE000346-USACE000440 |
| USACE000441 | USACE000516 | MVP | CWA/RHA | 1/14/2020 | Nicodemus, Amanda (SWCA) | Various | Email with attachments, Environmental Impact Statement (EIS) monthly call meeting notes with attachment (1) meeting notes for 1/14/20, (2) updated | USACE000441-USACE000516.pdf | | USACE000441-USACE000516 |
| USACE000517 | USACE000559 | MVR | ROD | 1/10/2020 | Environmental Law & Policy Center (ELPC) | Rural Utilities Service (RUS) | Comments on Final Environmental Impact Statement (FEIS) for C-HC | USACE000517-USACE000559.pdf | | USACE000517-USACE000559 |
| USACE000560 | USACE000649 | MVR | ROD | 12/30/2019 | Yager, Timothy (USFWS) | Burnett, Coleman (SWCA) | Email, attachments have minor comments, final signed compatibility determination, Fixing America's Surface | USACE000560-USACE000649.pdf | | USACE000560-USACE000649 |
| USACE000650 | USACE000678 | MVR | ROD | 12/22/2019 | U.S. Fish and Wildlife Service (USFWS), Minnesota-Wisconsin Field Office | Rural Utilities Service (RUS) | Letter and report, revised biological opinion, formal consultation on rusty patched bumble bee; informal | USACE000650-USACE000678.pdf | | USACE000650-USACE000678 |
| USACE000679 | USACE000685 | MVP | CWA | 12/20/2019 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch | File | Memorandum for Record, Department of the Army Memorandum Documenting General Permit | USACE000679-USACE000685.pdf | | USACE000679-USACE000685 |
| USACE000686 | USACE000691 | MVP | CWA | 12/20/2019 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | File | Memorandum for Record, Department of the Army Memorandum | USACE000686-USACE000691.pdf | | USACE000686-USACE000691 |
| USACE000692 | USACE000692 | MVP | CWA/RHA | 12/20/2019 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Email, FAST-41 milestone complete | USACE000692-USACE000692.pdf | | USACE000692-USACE000692 |
| USACE000693 | USACE000758 | MVP | CWA | 12/20/2019 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch | American Transmission Company (ATC) | Verification as issued, including: (1) verification letter, (2) figures of impact plan sheets for each Single and Complete Linear Project (SCLP), (3) | USACE000693-USACE000758.pdf | | USACE000693-USACE000758 |
| USACE000759 | USACE000809 | MVP | CWA | 12/20/2019 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | ITC | Verification as issued, including: (1) verification letter, (2) figures, (3) utility general permit conditions, (4) Section | USACE000759-USACE000809.pdf | | USACE000759-USACE000809 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE000810 | USACE000814 | MVP | CWA/RHA/ROD | 12/10/2019 | Nicodemus, Amanda (SWCA) | Various | Email with attachment, EIS status update with attachment (1) meeting | USACE000810-USACE000814.pdf | | USACE000810-USACE000814 |
| USACE000815 | USACE000854 | MVR | ROD | 11/26/2019 | Organization Comments | Rural Utilities Service (RUS) | Organization Comments on FEIS for C- | USACE000815-USACE000854.pdf | | USACE000815-USACE000854 |
| USACE000855 | USACE000920 | MVP | CWA/RHA/ROD | 11/26/2019 | Ross, James S. (MVR) | Burnett, Coleman (SWCA) | Email with attachments, Corps comments on ROD including 3 outlook | USACE000855-USACE000920.pdf | | USACE000855-USACE000920 |
| USACE000921 | USACE000950 | MVR | ROD | 11/25/2019 | General Public | Rural Utilities Service (RUS) | Public Comments (redacted), G-K, on | USACE000921-USACE000950.pdf | | USACE000921-USACE000950 |
| USACE000951 | USACE000989 | MVR | ROD | 11/25/2019 | General Public | Rural Utilities Service (RUS) | Public Comments (redacted), L-N, on | USACE000951-USACE000989.pdf | | USACE000951-USACE000989 |
| USACE000990 | USACE001083 | MVR | ROD | 11/25/2019 | Organization Comments | Rural Utilities Service (RUS) | Organization Comments on FEIS for C- | USACE000990-USACE001083.pdf | | USACE000990-USACE001083 |
| USACE001084 | USACE001151 | MVR | ROD | 11/25/2019 | General Public | Rural Utilities Service (RUS) | Public Comments (redacted), A-E, on | USACE001084-USACE001151.pdf | | USACE001084-USACE001151 |
| USACE001152 | USACE001188 | MVR | ROD | 11/24/2019 | General Public | Rural Utilities Service (RUS) | Public Comments (redacted), P-Z, on | USACE001152-USACE001188.pdf | | USACE001152-USACE001188 |
| USACE001189 | USACE001190 | MVR | ROD | 11/22/2019 | U.S. Environmental Protection Agency (EPA) | Rural Utilities Service (RUS) | Government Comments on FEIS for C-HC | USACE001189-USACE001190.pdf | | USACE001189-USACE001190 |
| USACE001191 | USACE001198 | MVR | CWA/RHA | 11/21/2019 | Zehr, Matthew A. (MVR) | | Memorandum for Record, SUBJECT: Department of the Army Memorandum Documenting General Permit | USACE001191-USACE001198.pdf | | USACE001191-USACE001198 |
| USACE001199 | USACE001220 | MVR | CWA/RHA | 11/20/2019 | Zehr, Matthew A. (MVR) | Hagan, Daniel (ITC) | NWP 12 Verification | USACE001199-USACE001220.pdf | | USACE001199-USACE001220 |
| USACE001221 | USACE001225 | MVP | CWA/RHA | 11/19/2019 | Burnett, Coleman (SWCA) | Various | Email transmitting draft Notice of | USACE001221-USACE001225.pdf | | USACE001221-USACE001225 |
| USACE001226 | USACE001226 | RHA | | 11/15/2019 | Schwake, Christine (Iowa DNR) | Steele, Abigail A. (MVR) | No coments to Section 10 application | USACE001226-USACE001226.pdf | | USACE001226-USACE001226 |
| USACE001227 | USACE001237 | MVR | CWA/RHA/ROD | 11/12/2019 | Burnett, Coleman (SWCA) | Steele, Abigail A. (MVR); Tilley, Amber (EPA); Lee, Amy (ITC); Horton, Andrew (USFWS); Marcangeli, April N. (MVP); Vandermyde, Benjamin J. (MVR); Jones, Brandon (USFWS); Shocklie, Cheryl (MVR); Thompson, Chuck (DPS); Marsh, Dawn (USFWS); etc | Email, meeting notes 11/12/2019 and Zoom information | USACE001227-USACE001237.pdf | | USACE001227-USACE001237 |
| USACE001238 | USACE001290 | MVP | CWA/RHA/ROD | 11/9/2019 | Burnett, Coleman (SWCA) | Various | Email transmitting draft ROD for review | USACE001238-USACE001290.pdf | | USACE001238-USACE001290 |
| USACE001291 | USACE001318 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Real Estate application | USACE001291-USACE001318.pdf | | USACE001291-USACE001318 |
| USACE001319 | USACE001319 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Map, exhibit 1, C-HC, Nelson Dewey Crossing, B-IA2 | USACE001319-USACE001319.pdf | | USACE001319-USACE001319 |
| USACE001320 | USACE001678 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Alternatives Crossings Analysis, Exhibit 2 | USACE001320-USACE001678.pdf | | USACE001320-USACE001678 |
| USACE001679 | USACE001681 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 3, marked Exhibit A-1, Electric line easement map, Schnoor Bonifazi | USACE001679-USACE001681.pdf | | USACE001679-USACE001681 |
| USACE001682 | USACE001682 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 4, Legal description | USACE001682-USACE001682.pdf | | USACE001682-USACE001682 |
| USACE001683 | USACE001792 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 5, Alternatives Evaluation Study, submitted to RUS by Dairyland | USACE001683-USACE001792.pdf | | USACE001683-USACE001792 |
| USACE001793 | USACE001842 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 6, MTEP17 MVP Triennial Review, September 2017 | USACE001793-USACE001842.pdf | | USACE001793-USACE001842 |
| USACE001843 | USACE001843 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 7, Map, "P&P," plan and profile, STR 68-STR 84 | USACE001843-USACE001843.pdf | | USACE001843-USACE001843 |
| USACE001844 | USACE001845 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 8, structure diagrams | USACE001844-USACE001845.pdf | | USACE001844-USACE001845 |
| USACE001846 | USACE001965 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 9A, macro-corridor study, dated 9/28/2016, Dairyland to RUS | USACE001846-USACE001965.pdf | | USACE001846-USACE001965 |
| USACE001966 | USACE002162 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 9B, macro-corridor study appendices | USACE001966-USACE002162.pdf | | USACE001966-USACE002162 |
| USACE002163 | USACE002233 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, Candidate MVP Draft Interim Report Appendices | USACE002163-USACE002233.pdf | | USACE002163-USACE002233 |
| USACE002234 | USACE002262 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, Candidate MVP Draft Interim Report | USACE002234-USACE002262.pdf | | USACE002234-USACE002262 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE002263 | USACE002271 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, Eaton Rapids Draft Project Documentation | USACE002263-USACE002271.pdf | | USACE002263-USACE002271 |
| USACE002272 | USACE002272 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MISO Transmission | USACE002272-USACE002272.pdf | | USACE002272-USACE002272 |
| USACE002273 | USACE002287 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MTEP 11 Appendix E6 | USACE002273-USACE002287.pdf | | USACE002273-USACE002287 |
| USACE002288 | USACE002288 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MTEP In Service Project List | USACE002288-USACE002288.pdf | | USACE002288-USACE002288 |
| USACE002289 | USACE002289 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 Appendices ABC.xlsx | USACE002289-USACE002289.pdf | | USACE002289-USACE002289 |
| USACE002290 | USACE002290 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MTEP11 Appendix A-1_2_3 | USACE002290-USACE002290.pdf | | USACE002290-USACE002290 |
| USACE002291 | USACE002308 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MTEP11 Appendix A4 New | USACE002291-USACE002308.pdf | | USACE002291-USACE002308 |
| USACE002309 | USACE002358 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MTEP11 Appendix D1 | USACE002309-USACE002358.pdf | | USACE002309-USACE002358 |
| USACE002359 | USACE002439 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MTEP11 Appendix D1 East | USACE002359-USACE002439.pdf | | USACE002359-USACE002439 |
| USACE002440 | USACE002662 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MTEP11 Appendix D1 West | USACE002440-USACE002662.pdf | | USACE002440-USACE002662 |
| USACE002663 | USACE002678 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MTEP11 Appendix E1 | USACE002663-USACE002678.pdf | | USACE002663-USACE002678 |
| USACE002679 | USACE002708 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland | U.S. Army Corps of Engineers, | Exhibit 10, MTEP11 Appendix E2 Draft | USACE002679-USACE002708.pdf | | USACE002679-USACE002708 |
| USACE002709 | USACE002718 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 Appendix E3 | USACE002709-USACE002718.pdf | | USACE002709-USACE002718 |
| USACE002719 | USACE002796 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 Appendix E5 | USACE002719-USACE002796.pdf | | USACE002719-USACE002796 |
| USACE002797 | USACE002852 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 Appendix F All Stakeholder Substantive Feedback | USACE002797-USACE002852.pdf | | USACE002797-USACE002852 |
| USACE002853 | USACE002853 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 MISO Transmission Expansion Plan 2011 Meeting Schedule | USACE002853-USACE002853.pdf | | USACE002853-USACE002853 |
| USACE002854 | USACE002854 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 PAC Feedback Tracking | USACE002854-USACE002854.pdf | | USACE002854-USACE002854 |
| USACE002855 | USACE002856 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 Report Schedule | USACE002855-USACE002856.pdf | | USACE002855-USACE002856 |
| USACE002857 | USACE002979 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 Report | USACE002857-USACE002979.pdf | | USACE002857-USACE002979 |
| USACE002980 | USACE002980 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 RECB1 Cost Allocation 2011-09-01 Final | USACE002980-USACE002980.pdf | | USACE002980-USACE002980 |
| USACE002981 | USACE003059 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 RECB1 Cost Allocation 2011-09-01 Presentation | USACE002981-USACE003059.pdf | | USACE002981-USACE003059 |
| USACE003060 | USACE003060 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 RECB1 Cost Allocation Branch Lengths Pzones | USACE003060-USACE003060.pdf | | USACE003060-USACE003060 |
| USACE003061 | USACE003061 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, MTEP11 RECB1 Cost Allocation Update Comparison | USACE003061-USACE003061.pdf | | USACE003061-USACE003061 |
| USACE003062 | USACE003062 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, NCA Study Event Files 2011 and 2016 TRG Changes Only | USACE003062-USACE003062.pdf | | USACE003062-USACE003062 |
| USACE003063 | USACE003066 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 10, Straits Power Flow Control Draft Documentation | USACE003063-USACE003066.pdf | | USACE003063-USACE003066 |
| USACE003067 | USACE003159 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 11A, updated planning analysis for C-HC, prepared by ATC in coordination with ITC & Dairyland, | USACE003067-USACE003159.pdf | | USACE003067-USACE003159 |
| USACE003160 | USACE003624 | MVR | ROD | 11/4/2019 | ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Exhibit 11B, appendices to planning analysis document by ATC | USACE003160-USACE003624.pdf | | USACE003160-USACE003624 |
| USACE003625 | USACE003628 | MVP | ROD | 11/2/2019 | Rural Utilities Service (RUS) | | Saved excerpt from FEIS Appendix B, list | USACE003625-USACE003628.pdf | | USACE003625-USACE003628 |
| USACE003629 | USACE003631 | MVP | CWA | 11/1/2019 | Marcangeli, April N. (MVP) | File | ORM summary | USACE003629-USACE003631.pdf | | USACE003629-USACE003631 |
| USACE003632 | USACE003634 | MVP | CWA | 11/1/2019 | Marcangeli, April N. (MVP) | File | ORM summary | USACE003632-USACE003634.pdf | | USACE003632-USACE003634 |
| USACE003635 | USACE003662 | MVP | CWA/RHA/ROD | 11/1/2019 | Burnett, Coleman (SWCA) | Various | Email with attachments, materials for | USACE003635-USACE003662.pdf | | USACE003635-USACE003662 |
| USACE003663 | USACE003664 | MVP | CWA | 11/1/2019 | Lee, Amy (ATC) | Marcangeli, April N. (MVP) | Email string, RE: Cardinal-Hill Valley | USACE003663-USACE003664.pdf | | USACE003663-USACE003664 |
| USACE003665 | USACE003670 | MVP | CWA | 10/31/2019 | U.S. Fish and Wildlife Service (USFWS) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Species List (IPAC) | USACE003665-USACE003670.pdf | | USACE003665-USACE003670 |
| USACE003671 | USACE003676 | MVP | CWA | 10/31/2019 | U.S. Fish and Wildlife Service (USFWS) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Species List (IPAC) | USACE003671-USACE003676.pdf | | USACE003671-USACE003676 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE003677 | USACE003680 | MVP | CWA/RHA/ROD | 10/29/2019 | Burnett, Coleman (SWCA) | Various | Email transmitting October 29, 2019 tribal communication, including | USACE003677-USACE003680.pdf | | USACE003677-USACE003680 |
| USACE003681 | USACE003684 | MVP | CWA | 10/29/2019 | Burnett, Coleman (SWCA) | Marcangeli, April N. (MVP) | Email string with attachment, RE: C-HC | USACE003681-USACE003684.pdf | | USACE003681-USACE003684 |
| USACE003685 | USACE003686 | MVP | CWA/ROD | 10/29/2019 | Morningstar, Desiree L. (MVP) | Marcangeli, April N. (MVP) | Email, Saint Paul District role in ROD | USACE003685-USACE003686.pdf | | USACE003685-USACE003686 |
| USACE003687 | USACE003687 | MVP | CWA/RHA/ROD | 10/29/2019 | Burnett, Coleman (SWCA) | Various | Email and attachments, Notices of | USACE003687-USACE003687.pdf | | USACE003687-USACE003687 |
| USACE003688 | USACE003689 | MVP | CWA/RHA/ROD | 10/29/2019 | Burnett, Coleman (SWCA) | Various | Email with attachment, Meeting | USACE003688-USACE003689.pdf | | USACE003688-USACE003689 |
| USACE003690 | USACE003714 | MVP | CWA | 10/25/2019 | Tekler, Lindsay, Wisconsin Department of Natural Resources (WDNR) | Lee, Amy (American Transmission Company), Hagan, Dan (ITC Midwest), Thompson, Chuck (Dairyland Power Cooperative), various others | Email with attachment, Cardinal Hickory Creek - DNR wetland and waterway permit, attachment (1) Wetland and Bridge Permit IP-SC-2019-25-03588 including Section 401 Water Quality | USACE003690-USACE003714.pdf | | USACE003690-USACE003714 |
| USACE003715 | USACE003721 | MVP | CWA | 10/22/2019 | Marcangeli, April N. (MVP) | Morningstar, Desiree L. (MVP); Komulainen-Dillenberg, Nancy S. (MVP) | Meeting request email with attachments, Cardinal Hickory Creek Tribal Trust responsibility, including attachments: (1)Cardinal Hickory Creek route through Wisconsin, (2) summary | USACE003715-USACE003721.pdf | | USACE003715-USACE003721 |
| USACE003722 | USACE003722 | MVP | CWA | 10/22/2019 | Marcangeli, April N. (MVP) | File | Notes, summary of tribal coordination | USACE003722-USACE003722.pdf | | USACE003722-USACE003722 |
| USACE003723 | USACE003727 | MVR | RHA | | Klingman, Jon (MVR); St Louis, Paul F. (MVR) | File | Memorandum For Record: Section 408 evaluation and determination regarding the proposed actions impacts to the | USACE003723-USACE003727.pdf | | USACE003723-USACE003727 |
| USACE003728 | USACE003826 | MVP | CWA/RHA/ROD | 10/21/2019 | Seibert, Erika (RUS) | Frohlich, Wendy M. (MVR); Monson, Susan C. (MVR); Shocklie, Cheryl (MVR); Lundh, Joseph S. (MVR); St Louis, Paul F. (MVR); Ross, James S. (MVR); Marcangeli, April N. (MVR); Vandermyde, Benjamin J. (MVR); Steele, Abigail A. (MVR); Yager, Timothy (USFWS); Jones, Brandon (USFWS); Woyzcik (USFWS); Horton, Andrew (USFWS); etc | Email, Advisory Council on Historic Preservation (ACHP) is in receipt of PA for C-HC | USACE003728-USACE003826.pdf | | USACE003728-USACE003826 |
| USACE003827 | USACE003827 | MVP | CWA | 10/21/2019 | Seibert, Erika (RUS) | Marcangeli, April N. (MVP) | Email, Cardinal Hickory Creek tribal | USACE003827-USACE003827.pdf | | USACE003827-USACE003827 |
| USACE003828 | USACE003828 | MVP | CWA | 10/18/2019 | American Transmission Company (ATC) | Marcangeli, April N. (MVP) | Revised Table 1, Wetland Impacts (ATC), download from 10/15/2019 Lee | USACE003828-USACE003828.pdf | | USACE003828-USACE003828 |
| USACE003829 | USACE003863 | MVP | CWA | 10/18/2019 | American Transmission Company (ATC) | Marcangeli, April N. (MVP) | Revised Figure 3 Wetland Impacts Plan sheets (ATC), download from 10/15/2019 Lee | USACE003829-USACE003863.pdf | | USACE003829-USACE003863 |
| USACE003864 | USACE003913 | MVP | CWA | 10/18/2019 | American Transmission Company (ATC) | Marcangeli, April N. (MVP) | Revised Figure 2, Wetland Impacts and Environmental Features Map (ATC), | USACE003864-USACE003913.pdf | | USACE003864-USACE003913 |
| USACE003914 | USACE003914 | MVP | CWA | 10/18/2019 | Marcangeli, April N. (MVP) | File | Telephone Conversation Record, Subject: Tribal communication, | USACE003914-USACE003914.pdf | | USACE003914-USACE003914 |
| USACE003915 | USACE003915 | MVP | CWA | 10/15/2019 | Lee, Amy (ATC) | Marcangeli, April N. (MVP) | Email, Cardinal-Hill Valley SCLiPs and | USACE003915-USACE003915.pdf | | USACE003915-USACE003915 |
| USACE003916 | USACE003916 | MVR | RHA | 10/11/2019 | Thomas, Kelly R. (MVR) | St Louis, Paul F. (MVR) | Cardinal-Hickory Creek 408 comments | USACE003916-USACE003916.pdf | | USACE003916-USACE003916 |
| USACE003917 | USACE003917 | MVR | RHA | 10/10/2019 | Steele, Abigail A. (MVR) | St Louis, Paul F. (MVR) | Cardinal Hickory- Coast Guard Bridge | USACE003917-USACE003917.pdf | | USACE003917-USACE003917 |
| USACE003918 | USACE003921 | MVR | ROD | 10/9/2019 | Quackenbush, Bill L. (Ho-Chunk Nation) | Seibert, Erika (RUS); Frohlich, Wendy M. (MVR); Monson, Susan C. (MVR); Shocklie, Cheryl (MVR); Lundh, Joseph S. (MVR); St Louis, Paul F. (MVR); Ross, James S. (MVR); Marcangeli, April N. (MVR); Vandermyde, Benjamin J. (MVR); Steele, Abigail A. (MVR); Yager, Timothy (USFWS); Jones, Brandon (USFWS); Woyzcik (USFWS); Horton, Andrew (USFWS); etc | Email, attached signature page for C-HC PA | USACE003918-USACE003921.pdf | | USACE003918-USACE003921 |
| USACE003922 | USACE003927 | MVP | CWA/RHA/ROD | 10/8/2019 | Nicodemus, Amanda (SWCA) | Various | Email with attachment, EIS status update with attachment (1) meeting | USACE003922-USACE003927.pdf | | USACE003922-USACE003927 |
| USACE003928 | USACE003931 | MVP | CWA | 10/7/2019 | Hagan, Daniel (ITC) | Marcangeli, April N. (MVP) | Email with attachment, RE: [EXT] ITC Midwest portion of C-HC, attachment | USACE003928-USACE003931.pdf | | USACE003928-USACE003931 |
| USACE003932 | USACE003932 | MVP | CWA | 10/xx/2019 | American Transmission Company (ATC) | | Figure, showing no wetland or waterway impacts expected below the ordinary high water mark for one single | USACE003932-USACE003932.pdf | | USACE003932-USACE003932 |
| USACE003933 | USACE003935 | MVP | CWA | 9/30/2019 | Marcangeli, April N. (MVP) | Lee, Amy (ATC) | Email, RE: ATC Cardinal-Hickory Creek | USACE003933-USACE003935.pdf | | USACE003933-USACE003935 |
| USACE003936 | USACE003951 | MVR | CWA/RHA/ROD | 9/27/2019 | Frohlich, Wendy M. (MVR) | Burnett, Coleman (SWCA) | Email, USACE comments on final EIS | USACE003936-USACE003951.pdf | | USACE003936-USACE003951 |
| USACE003952 | USACE003953 | MVR | ROD | 9/27/2019 | Yager, Timothy (USFWS) | Burnett, Coleman (SWCA) | Email, USFWS has no further comments | USACE003952-USACE003953.pdf | | USACE003952-USACE003953 |
| USACE003954 | USACE003954 | MVR | CWA/RHA/ROD | 9/27/2019 | Frohlich, Wendy M. (MVR) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Comments on EIS chapter 2 | USACE003954-USACE003954.pdf | | USACE003954-USACE003954 |

| USACE003955 | USACE003966 | MVR | ROD | 9/27/2019 | U.S. Army Corps of Engineers, Rock Island District (MVR) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Comments and edits on Appendix I, C-HC Project Mitigation Plan | USACE003955-USACE003966.pdf | | USACE003955-USACE003966 |
| USACE003967 | USACE004011 | MVR | RHA | 9/25/2019 | Steele, Abigail A. (MVR) | St Louis, Paul F. (MVR) | Email, attached Section 10 application | USACE003967-USACE004011.pdf | | USACE003967-USACE004011 |
| USACE004012 | USACE004012 | MVP | CWA/RHA | 9/22/2019 | Burnett, Coleman (SWCA) | Various | Email, C-HC Final EIS is ready for | USACE004012-USACE004012.pdf | | USACE004012-USACE004012 |
| USACE004013 | USACE004013 | MVP | CWA | 9/20/2019 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Tyler Beemer, Burns & McDonnell | Letter, Acknowledgement of submittal, project name ATC / Cardinal - Hickory Creek 345-kV Transmission Line Project, | USACE004013-USACE004013.pdf | | USACE004013-USACE004013 |
| USACE004014 | USACE004014 | MVP | CWA | 9/20/2019 | ITC Midwest, LLC (ITC) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Spreadsheet, ORM upload of aquatic resources | USACE004014-USACE004014.pdf | | USACE004014-USACE004014 |
| USACE004015 | USACE004031 | MVP | CWA | 9/20/2019 | Marcangeli, April N. (MVP) | Johnson, Bradley A. (MVP); Morningstar, Desiree L. (MVP) | Email with attachments, For CH Discussion Today, including attachments: (1) EIS Appendix B word file with list of tribes contacted, (2) List | USACE004015-USACE004031.pdf | | USACE004015-USACE004031 |
| USACE004032 | USACE004173 | MVR | CWA | 9/19/2019 | Burns & McDonnell Engineering Company | | Section 404 Pre-construction notification (PCN) | USACE004032-USACE004173.pdf | | USACE004032-USACE004173 |
| USACE004174 | USACE004217 | MVR | RHA | 9/19/2019 | Beemer, Tyler (Burns & McDonnell) | Steele, Abigail A. (MVR) | Letter discussing the Section 10 Permit to span the Mississippi River for the C- | USACE004174-USACE004217.pdf | | USACE004174-USACE004217 |
| USACE004218 | USACE004218 | MVP | CWA | 9/19/2019 | ITC Midwest, LLC (ITC) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Map, ITC Overview Map | USACE004218-USACE004218.pdf | | USACE004218-USACE004218 |
| USACE004219 | USACE004567 | MVP | CWA | 9/19/2019 | ITC Midwest, LLC (ITC) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Section 404 Pre-Construction Notification for the Mississippi River to Hill Valley Portion of the Cardinal to Hickory Creek Transmission Line | USACE004219-USACE004567.pdf | | USACE004219-USACE004567 |
| USACE004568 | USACE004569 | MVR | CWA/ROD | 9/19/2019 | | | Maps, refuge impact | USACE004568-USACE004569.pdf | | USACE004568-USACE004569 |
| USACE004570 | USACE004570 | MVP | CWA | 9/18/2019 | Funk, Justin (Stantec) | Marcangeli, April N. (MVP) | Email and attachments, ATC Cardinal-Hickory Creek upload table, with two attachments: (1) Spreadsheet, ORM upload of aquatic resources and (2) .zip file containing shapefiles associated | USACE004570-USACE004570.pdf | | USACE004570-USACE004570 |
| USACE004571 | USACE004571 | MVP | CWA | Undated | | | Shapefiles, identified wetland and waterway features in wetland | USACE004571-USACE004571.pdf | | USACE004571-USACE004571 |
| USACE004572 | USACE004572 | MVP | CWA | Undated | | | ORM upload sheet for Acquatic | USACE004572-USACE004572.pdf | | USACE004572-USACE004572 |
| USACE004573 | USACE004573 | MVP | CWA | 9/18/2019 | Funk, Justin (Stantec) | | Spreadsheet, ORM upload of aquatic resources (attachment to Funk | USACE004573-USACE004573.pdf | | USACE004573-USACE004573 |
| USACE004574 | USACE004575 | MVR | CWA/RHA/ROD | 9/10/2019 | Frohlich, Wendy M. (MVR) | St Louis, Paul F. (MVR); Popkin, Breann K. (MVR); Hoster, Bethany E. (MVR); Steele, Abigail A. (MVR) | Re: Programmatic Agreement Development for Cardinal to Hickory Creek 345-kV Transmission Line in Wisconsin and Iowa | USACE004574-USACE004575.pdf | | USACE004574-USACE004575 |
| USACE004576 | USACE004654 | MVR | CWA/RHA/ROD | 9/10/2019 | Frohlich, Wendy M. (MVR) | St Louis, Paul F. (MVR); Popkin, Breann K. (MVR); Hoster, Bethany E. (MVR); Steele, Abigail A. (MVR) | Re: Programmatic Agreement Development for Cardinal to Hickory Creek 345-kV Transmission Line in Wisconsin and Iowa | USACE004576-USACE004654.pdf | | USACE004576-USACE004654 |
| USACE004655 | USACE004655 | MVP | CWA | 9/10/2019 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Funk, Justin (Stantec) | Acknowledgment of submittal, project name ATC / Cardinal - Hickory Creek 345-kV Transmission Line Project / Hill | USACE004655-USACE004655.pdf | | USACE004655-USACE004655 |
| USACE004656 | USACE004731 | MVP | CWA | 9/10/2019 | Johnson, Bradley A. (MVP) | Marcangeli, April N. (MVP) | Email transmitting draft PA. | USACE004656-USACE004731.pdf | | USACE004656-USACE004731 |
| USACE004732 | USACE004741 | MVR | CWA/RHA/ROD | 9/10/2019 | Burnett, Coleman (SWCA) | Steele, Abigail A. (MVR); Horton, Andrew (USFWS); Marcangeli, April N. (MVP); Vandermyde, Benjamin J. (MVR); Jones, Brandon (USFWS); Shocklie, Cheryl (MVR); Ross, James S. (MVR); Lundh, Joseph S. (MVR); etc | Email, meeting notes 9/9/2019 and additional materials | USACE004732-USACE004741.pdf | | USACE004732-USACE004741 |
| USACE004742 | USACE004818 | MVR | CWA/RHA/ROD | 9/4/2019 | Seibert, Erika (RUS) | Frohlich, Wendy M. (MVR); Monson, Susan C. (MVR); Shocklie, Lundh, Joseph S. (MVR), Ross, James S. (MVR), Marcangeli, April N. (MVP); Vandermyde, Benjamin J. (MVR); Steele, Abigail A. (MVR); Yager, Timothy (USFWS); Jones, Brandon (USFWS); Woyczik, Wendy (USFWS); Horton, Andrew (USFWS); etc | Revised PA | USACE004742-USACE004818.pdf | | USACE004742-USACE004818 |
| USACE004819 | USACE004878 | MVP | CWA | 9/4/2019 | American Transmission Company (ATC) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | USACE Pre-Construction Notification, Cardinal - Hickory Creek 345-kV Transmission Line Project, Hill Valley - | USACE004819-USACE004878.pdf | | USACE004819-USACE004878 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE004879 | USACE005196 | MVP | CWA | 9/4/2019 | American Transmission Company (ATC) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | USACE Pre-Construction Notification, Cardinal - Hickory Creek 345-kV Transmission Line Project, Hill Valley - Cardinal Segment, American | USACE004879-USACE005196.pdf | | USACE004879-USACE005196 |
| USACE005197 | USACE005247 | MVP | CWA | 9/4/2019 | American Transmission Company (ATC) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | USACE Pre-Construction Notification, Cardinal - Hickory Creek 345-kV Transmission Line Project, Hill Valley - Cardinal Segment, American | USACE005197-USACE005247.pdf | | USACE005197-USACE005247 |
| USACE005248 | USACE005322 | MVR | CWA/RHA/ROD | 9/3/2019 | U.S. Department of Agriculture–Rural Utilities Service (RUS); U.S. Army Corps of Engineers (USACE); U.S. Fish and Wildlife Service (USFWS); Iowa State Historic Preservation Office (IA SHPO); Wisconsin Historical Society (WI SHPO); Public Service Commission of Wisconsin (PSCW); Dairyland Power Cooperative American Transmission Company, LLC; ITC Midwest LLC | | The Programmatic Agreement (PA) among the U.S. Department of Agriculture–Rural Utilities Service (RUS); U.S. Army Corps of Engineers (USACE); U.S. Fish and Wildlife Service (USFWS); Iowa State Historic Preservation Office (IA SHPO); Wisconsin Historical Society (WI SHPO); Public Service Commission of Wisconsin (PSCW); Dairyland Power Cooperative American Transmission Company, LLC; ITC Midwest LLC, regarding the Cardinal-Hickory Creek (C-HC) 345-kV Transmission Line Project in Clayton | USACE005248-USACE005322.pdf | | USACE005248-USACE005322 |
| USACE005323 | USACE005323 | MVP | CWA | 8/28/2019 | Cusick, Lauren (RUS) | Marcangeli, April N. (MVP) | Email, RE: Cardinal-Hickory Creek | USACE005323-USACE005323.pdf | | USACE005323-USACE005323 |
| USACE005324 | USACE005329 | MVP | CWA/RHA/ROD | 8/28/2019 | Nicodemus, Amanda (SWCA) | Various | Email with attachment, EIS check in call with attachment (1) meeting notes for | USACE005324-USACE005329.pdf | | USACE005324-USACE005329 |
| USACE005330 | USACE005340 | MVP | CWA/RHA/ROD | 8/26/2019 | Nicodemus, Amanda (SWCA) | Various | Email with attachment, EIS check in call with attachment (1) Wisconsin Public Service Commission (WPSC) meeting | USACE005330-USACE005340.pdf | | USACE005330 - USACE005340 |
| USACE005341 | USACE005344 | MVP | CWA/RHA/ROD | 8/23/2019 | Burnett, Coleman (SWCA) | Marcangeli, April N. (MVP) | Email string with attachment, update from RUS with attachment (1) RUS | USACE005341-USACE005344.pdf | | USACE005341-USACE005344 |
| USACE005345 | USACE005352 | MVR | ROD | 8/22/2019 | Hagan, Daniel (ITC) | Yager, Timothy (USFWS); Mulvaney, Bill (USFWS); Frohlich, Wendy M. (MVR); Monson, Susan C. (MVR) | Email, summarize applicants' report | USACE005345-USACE005352.pdf | | USACE005345-USACE005352 |
| USACE005353 | USACE005354 | MVP | CWA/RHA/ROD | 8/21/2019 | Burnett, Coleman (SWCA) | Frohlich, Wendy M. (MVR) | Email, timing of the ROD | USACE005353-USACE005354.pdf | | USACE005353-USACE005354 |
| USACE005355 | USACE005360 | MVR | CWA/RHA/ROD | 8/13/2019 | Nicodemus, Amanda (SWCA) | Curtis, Aaron (ITC); Steele, Abigail A. (MVR); Tilley, Amber (EPA); Lee, Amy (ITC); Horton, Andrew (USFWS); Marcangeli, April N. (MVP); Vandermyde, Benjamin J. (MVR); Jones, Brandon (USFWS); Shockle, Cheryl (MVR); Thompson, Chuck (DPS); Marsh, Dawn (USFWS); etc | Email, meeting notes 8/13/2019 | USACE005355-USACE005360.pdf | | USACE005355-USACE005360 |
| USACE005361 | USACE005362 | MVR | ROD | 8/12/2019 | Monson, Susan C. (MVR) | Hagan, Daniel (ITC) | Email, cartographer reviewed, kind of | USACE005361-USACE005362.pdf | | USACE005361-USACE005362 |
| USACE005363 | USACE005375 | MVP | ROD | 8/9/2019 | Lundh, Joseph S. (MVR) | Burnett, Coleman (SWCA); Frohlich, Wendy F. (MVP) | Email with attachment, additional comments on Appendix I | USACE005363-USACE005375.pdf | | USACE005363-USACE005375 |
| USACE005376 | USACE005620 | MVP | CWA/RHA/ROD | 8/9/2019 | Frohlich, Wendy M. (MVR) | Burnett, Coleman (SWCA) | Email with attachments, C-HC | USACE005376-USACE005620.pdf | | USACE005376-USACE005620 |
| USACE005621 | USACE005630 | MVR | ROD | 8/9/2019 | U.S. Army Corps of Engineers, Rock Island District (MVR) | SWCA Environmental Consultants (SWCA) | Comments on EIS chapter 3 | USACE005621-USACE005630.pdf | | USACE005621-USACE005630 |
| USACE005631 | USACE005634 | MVR | ROD | 8/9/2019 | U.S. Army Corps of Engineers, Rock Island District (MVR) | SWCA Environmental Consultants (SWCA) | Comments on EIS chapters 4-9 | USACE005631-USACE005634.pdf | | USACE005631-USACE005634 |
| USACE005635 | USACE005636 | MVR | ROD | 8/9/2019 | U.S. Army Corps of Engineers, Rock Island District (MVR) | SWCA Environmental Consultants (SWCA) | Comments on EIS chapters 1-2 | USACE005635-USACE005636.pdf | | USACE005635-USACE005636 |
| USACE005637 | USACE005871 | MVR | ROD | 8/9/2019 | U.S. Army Corps of Engineers, Rock Island District (MVR) | SWCA Environmental Consultants (SWCA) | Comments on draft EIS public comment report | USACE005637-USACE005871.pdf | | USACE005637-USACE005871 |
| USACE005872 | USACE005872 | MVP | CWA/RHA/ROD | 8/8/2019 | Hauser, Kerrie J. (MVP) | Marcangeli, April N. (MVP) | Email, Saint Paul District role and | USACE005872-USACE005872.pdf | | USACE005872-USACE005872 |
| USACE005873 | USACE005874 | MVP | CWA | 8/6/2019 | Lee, Amy (ATC) | Marcangeli, April N. (MVP) | Email string, RE: Cardinal-Hickory Creek ATC impact tables revised, change in | USACE005873-USACE005874.pdf | | USACE005873-USACE005874 |
| USACE005875 | USACE005877 | MVP | CWA | 8/2/2019 | Hagan, Daniel (ITC) | Monson, Susan C. (MVR) | Email attaching draft letter draft letter outlining what ITC and DPC will own within the federally owned property | USACE005875-USACE005877.pdf | | USACE005875-USACE005877 |
| USACE005878 | USACE005878 | MVP | CWA | 08/xx/2019 | American Transmission Company (ATC) | | Map, ATC overview map | USACE005878-USACE005878.pdf | | USACE005878-USACE005878 |
| USACE005879 | USACE005890 | MVR | ROD | 7/31/2019 | Frohlich, Wendy M. (MVR) | Burnett, Coleman (SWCA) | Email transmitting consolidated Corps comments on mitigation plan appendix | USACE005879-USACE005890.pdf | | USACE005879-USACE005890 |
| USACE005891 | USACE005901 | MVR | ROD | 7/31/2019 | U.S. Army Corps of Engineers, Rock Island District (MVR) | SWCA Environmental Consultants (SWCA) | Comments and edits on Appendix I, C-HC Project Mitigation Plan | USACE005891-USACE005901.pdf | | USACE005891-USACE005901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE005902 | USACE005902 | MVR | CWA/RHA/ROD | 7/29/2019 | ITC Midwest, LLC (ITC) | | Tract map | USACE005902-USACE005902.pdf | USACE005902-USACE005902 |
| USACE005903 | USACE005904 | MVP | CWA | 7/25/2019 | Hauser, Kerrie J. (MVP) | Marcangeli, April N. (MVP) | Email, re revised Programmatic Agreement for National Historic | USACE005903-USACE005904.pdf | USACE005903-USACE005904 |
| USACE005905 | USACE006139 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Public Comment Report | USACE005905-USACE006139.pdf | USACE005905-USACE006139 |
| USACE006140 | USACE006141 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Appendix A pt 5 (USDA NASS Fed Reg) | USACE006140-USACE006141.pdf | USACE006140-USACE006141 |
| USACE006142 | USACE006142 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Appendix A pt 4 (USDA RUS Fed Reg) | USACE006142-USACE006142.pdf | USACE006142-USACE006142 |
| USACE006143 | USACE006144 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Appendix A pt 3 (EPA EIS NOA Fed Reg) | USACE006143-USACE006144.pdf | USACE006143-USACE006144 |
| USACE006145 | USACE006146 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Appendix A pt 2 (EPA EIS NOA Fed Reg) | USACE006145-USACE006146.pdf | USACE006145-USACE006146 |
| USACE006147 | USACE006149 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Appendix A pt 1 (USDA FSA Fed Reg) | USACE006147-USACE006149.pdf | USACE006147-USACE006149 |
| USACE006150 | USACE006202 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Appendix B | USACE006150-USACE006202.pdf | USACE006150-USACE006202 |
| USACE006203 | USACE006210 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Appendix C | USACE006203-USACE006210.pdf | USACE006203-USACE006210 |
| USACE006211 | USACE006261 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Appendix D | USACE006211-USACE006261.pdf | USACE006211-USACE006261 |
| USACE006262 | USACE006270 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Draft EIS, Appendix E | USACE006262-USACE006270.pdf | USACE006262-USACE006270 |
| USACE006271 | USACE006281 | MVR | ROD | 7/31/2019 | SWCA Environmental Consultants (SWCA) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Appendix I, draft EIS, C-HC Project Mitigation Plan | USACE006271-USACE006281.pdf | USACE006271-USACE006281 |
| USACE006282 | USACE006313 | MVR | ROD | 7/19/2019 | U.S. Fish and Wildlife Service (USFWS), Minnesota-Wisconsin Field Office | | Appendix G, draft EIS, Effects on rusty patched bumble bee, USFWS BiOp | USACE006282-USACE006313.pdf | USACE006282-USACE006313 |
| USACE006314 | USACE006319 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Appendix F, draft EIS, special status plants list | USACE006314-USACE006319.pdf | USACE006314-USACE006319 |
| USACE006320 | USACE006339 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Appendix D, draft EIS, best management practices | USACE006320-USACE006339.pdf | USACE006320-USACE006339 |
| USACE006340 | USACE006372 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Appendix C, draft EIS, alternatives development process | USACE006340-USACE006372.pdf | USACE006340-USACE006372 |
| USACE006373 | USACE006376 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Appendix B, draft EIS, list of tribes contacted | USACE006373-USACE006376.pdf | USACE006373-USACE006376 |
| USACE006377 | USACE006394 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Appendix A, draft EIS, detailed electricity characteristics | USACE006377-USACE006394.pdf | USACE006377-USACE006394 |
| USACE006395 | USACE006468 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | U.S. Army Corps of Engineers, Rock Island District (MVR) | EIS draft chapters 4-9 | USACE006395-USACE006468.pdf | USACE006395-USACE006468 |
| USACE006469 | USACE006846 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | U.S. Army Corps of Engineers, Rock Island District (MVR) | EIS draft chapter 3 | USACE006469-USACE006846.pdf | USACE006469-USACE006846 |
| USACE006847 | USACE007009 | MVR | ROD | 7/19/2019 | SWCA Environmental Consultants (SWCA) | U.S. Army Corps of Engineers, Rock Island District (MVR) | EIS draft chapters 1-2 | USACE006847-USACE007009.pdf | USACE006847-USACE007009 |
| USACE007010 | USACE007025 | MVR | CWA/RHA | 7/16/2019 | Hagan, Daniel (ITC) | Steele, Abigail A. (MVR) | Email, attached table and kmz showing | USACE007010-USACE007025.pdf | USACE007010-USACE007025 |
| USACE007026 | USACE007091 | MVP | CWA/RHA/ROD | 7/16/2019 | Burnett, Coleman (SWCA) | Various | Email with attachments, Draft PA and | USACE007026-USACE007091.pdf | USACE007026-USACE007091 |
| USACE007092 | USACE007092 | MVR | ROD | 7/15/2019 | Monson, Susan C. (MVR) | Hagan, Daniel (ITC) | Email discussing real estate application | USACE007092-USACE007092.pdf | USACE007092-USACE007092 |
| USACE007093 | USACE007103 | MVR | ROD | 7/15/2019 | | | Comments on C-HC EIS Appx 1 | USACE007093-USACE007103.pdf | USACE007093-USACE007103 |
| USACE007104 | USACE007105 | MVP | CWA/RHA/ROD | 7/14/2019 | Burnett, Coleman (SWCA) | Various | Email, C-HC Preliminary FEIS is ready for | USACE007104-USACE007105.pdf | USACE007104-USACE007105 |
| USACE007106 | USACE007109 | MVP | CWA/RHA/ROD | 7/11/2019 | Burnett, Coleman (SWCA) | Various | Email with attachment, Meeting with RUS, USACE and USFWS with | USACE007106-USACE007109.pdf | USACE007106-USACE007109 |
| USACE007110 | USACE007134 | MVP | CWA | 7/11/2019 | Lee, Amy (ATC) | Hauser, Kerrie J. (MVP) | Single and Complete Linear Project | USACE007110-USACE007134.pdf | USACE007110-USACE007134 |
| USACE007135 | USACE007160 | MVP | CWA | 7/11/2019 | Lee, Amy (ATC) | Hauser, Kerrie J. (MVP) | Single and Complete Linear Project | USACE007135-USACE007160.pdf | USACE007135-USACE007160 |
| USACE007161 | USACE007161 | MVP | CWA | 7/11/2019 | Lee, Amy (ATC) | Hauser, Kerrie J. (MVP) | Email, Cardinal-Hickory Creek ATC | USACE007161-USACE007161.pdf | USACE007161-USACE007161 |
| USACE007162 | USACE007162 | MVP | CWA | 7/11/2019 | Lee, Amy (ATC) | Hauser, Kerrie J. (MVP) | Spreadsheet, impact tables for the Cardinal-Hill Valley (eastern) portion of Utilities preferred route (attachment to | USACE007162-USACE007162.pdf | USACE007162-USACE007162 |
| USACE007163 | USACE007204 | MVR | CWA/RHA/ROD | 7/9/2019 | Nicodemus, Amanda (SWCA) | Curtis, Aaron (ITC); Steele, Abigail A. (MVR); Tilley, Amber (EPA); Lee, Amy (ITC); Horton, Andrew (USFWS); Marcangeli, April N. (MVP); Vandermyde, Benjamin J. (MVR); Jones, Brandon (USFWS); Shockle, Cheryl (MVR); Thompson, Chuck (DPS); Marsh, Dawn (USFWS); etc | Email, meeting notes 7/9/2019 | USACE007163-USACE007204.pdf | USACE007163-USACE007204 |
| USACE007205 | USACE007207 | MVR | ROD | 7/3/2019 | Monson, Susan C. (MVR) | Hagan, Daniel (ITC) | Email, RE wants actual partnership or | USACE007205-USACE007207.pdf | USACE007205-USACE007207 |
| USACE007208 | USACE007210 | MVR | ROD | 7/2/2019 | Monson, Susan C. (MVR) | Hagan, Daniel (ITC) | Email, will review documents sent | USACE007208-USACE007210.pdf | USACE007208-USACE007210 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE007211 | USACE007217 | MVR | ROD | 7/1/2019 | Hagan, Daniel (ITC) | Monson, Susan C. (MVR) | Email, documents on ITC and Dairyland | USACE007211-USACE007217.pdf | USACE007211-USACE007217 |
| USACE007218 | USACE007220 | MVR | CWA/RHA/ROD | 6/19/2019 | Burnett, Coleman (SWCA) | Curtis, Aaron (ITC); Steele, Abigail A. (MVR); Tilley, Amber (EPA); Lee, Amy (ITC); Horton, Andrew (USFWS); Marcangeli, April N. (MVP); Vandermyde, Benjamin J. (MVR); Jones, Brandon (USFWS); Shocklie, Cheryl (MVR); Thompson, Chuck (DPS); Marsh, Dawn (USFWS); etc | Email, meeting notes 6/12/2019 | USACE007218-USACE007220.pdf | USACE007218-USACE007220 |
| USACE007221 | USACE007257 | MVR | CWA/RHA/ROD | 6/12/2019 | Nicodemus, Amanda (SWCA) | Rankin, Dennis (RUS); Cusick, Lauren (USDA); Dorava, Joe (USDA); Burnett, Coleman (SWCA); Fluder, Joseph (SWCA); Baumert, Tony (Olsson Associates); Popkin, Breann K. (MVR); Monson, Susan C. (MVR); Shocklie, Cheryl (MVR); Lundh, Joseph S. (MVR); St Louis, Paul F. (MVR); etc. | Email, meeting notes 6/11/2019 | USACE007221-USACE007257.pdf | USACE007221-USACE007257 |
| USACE007258 | USACE007288 | MVR | CWA/RHA/ROD | 6/10/2019 | U.S. Fish and Wildlife Service (USFWS), Minnesota-Wisconsin Field Office | Rural Utilities Service (RUS) | Letter and report, updated biological opinion, formal consultation, informal consultation | USACE007258-USACE007288.pdf | USACE007258-USACE007288 |
| USACE007289 | USACE007295 | MVR | CWA/RHA/ROD | 6/4/2019 | Nicodemus, Amanda (SWCA) | Rankin, Dennis (RUS); Cusick, Lauren (USDA); Dorava, Joe (USDA); Burnett, Coleman (SWCA); Fluder, Joseph (SWCA); Baumert, Tony (Olsson Associates); Popkin, Breann K. (MVR); Monson, Susan C. (MVR); Shocklie, Cheryl (MVR); Lundh, Joseph S. (MVR); St Louis, Paul F. (MVR); etc. | Email, meeting notes 6/3/2019 | USACE007289-USACE007295.pdf | USACE007289-USACE007295 |
| USACE007296 | USACE007305 | MVR | CWA/RHA/ROD | 5/22/2019 | Nicodemus, Amanda (SWCA) | Rankin, Dennis (RUS); Cusick, Lauren (USDA); Dorava, Joe (USDA); Burnett, Coleman (SWCA); Fluder, Joseph (SWCA); Baumert, Tony (Olsson Associates); Popkin, Breann K. (MVR); Monson, Susan C. (MVR); Shocklie, Cheryl (MVR); Lundh, Joseph S. (MVR); St Louis, Paul F. (MVR); etc. | Email, meeting notes 5/22/2019 | USACE007296-USACE007305.pdf | USACE007296-USACE007305 |
| USACE007306 | USACE007310 | MVR | CWA/RHA/ROD | 5/14/2019 | Nicodemus, Amanda (SWCA) | Curtis, Aaron (ITC); Steele, Abigail A. (MVR); Tilley, Amber (EPA); Lee, Amy (ITC); Horton, Andrew (USFWS); Marcangeli, April N. (MVP); Vandermyde, Benjamin J. (MVR); Jones, Brandon (USFWS); Shocklie, Cheryl (MVR); Thompson, Chuck (DPS); Marsh, Dawn (USFWS); etc | Email, meeting notes 5/14/2019 | USACE007306-USACE007310.pdf | USACE007306-USACE007310 |
| USACE007311 | USACE007362 | MVP | CWA | 5/13/2019 | Hauser, Kerrie J. (MVP) | File | Preapplication review, ITC SCLIP maps | USACE007311-USACE007362.pdf | USACE007311-USACE007362 |
| USACE007363 | USACE007388 | MVP | CWA | 5/13/2019 | Hauser, Kerrie J. (MVP) | File | Preapplication review, ATC SCLIP maps | USACE007363-USACE007388.pdf | USACE007363-USACE007388 |
| USACE007389 | USACE007413 | MVP | CWA | 5/13/2019 | Hauser, Kerrie J. (MVP) | File | Preapplication review, ATC SCLIP maps | USACE007389-USACE007413.pdf | USACE007389-USACE007413 |
| USACE007414 | USACE007453 | MVR | CWA/RHA/ROD | 5/1/2019 | Burnett, Coleman (SWCA) | Steele, Abigail A. (MVR); Nicodemus, Amanda (SWCA); Horton, Andrew (USFWS); Vandermyde, Benjamin J. (MVR); Jones, Brandon (USFWS); Popkin, Breann K. (MVR); Shocklie, Cheryl (MVR); Cusick, Lauren (USDA); Rankin, Dennis (RUS), Ross, James S. (MVR); etc | Email, three files, contact list, draft biological opinion, notes from 4/30/2019 | USACE007414-USACE007453.pdf | USACE007414-USACE007453 |
| USACE007454 | USACE007465 | MVR | ROD | 4/23/2019 | Lundh, Joseph S. (MVR) | Hagan, Daniel (ITC) | Email, discussion last fall about timber | USACE007454-USACE007465.pdf | USACE007454-USACE007465 |
| USACE007466 | USACE007466 | MVR | ROD | | | | Doyle Log Rule Form Class 78 Misc | USACE007466-USACE007466.pdf | USACE007466-USACE007466 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE007467 | USACE007711 | MVR | CWA/RHA/ROD | 4/9/2019 | Frohlich, Wendy M. (MVR) | Burnett, Coleman (SWCA) | Email, comments on DEIS, CH 1-2, Ch3, | USACE007467-USACE007711.pdf | USACE007467-USACE007711 |
| USACE007712 | USACE007724 | MVP | CWA | 4/2/2019 | Hauser, Kerrie J. (MVP) | | MVP comments on Regulatory whereas | USACE007712-USACE007724.pdf | USACE007712-USACE007724 |
| USACE007725 | USACE007776 | MVR | CWA | 3/22/2019 | ITC Midwest, LLC (ITC) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | MVP-S wetland streams mapbook data (SCLIP) | USACE007725-USACE007776.pdf | USACE007725-USACE007776 |
| USACE007777 | USACE007827 | MVP | CWA | 3/18/2019 | American Transmission Company (ATC) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Draft Wetland Impacts, Single and Complete Linear Project (SCLIP) maps | USACE007777-USACE007827.pdf | USACE007777-USACE007827 |
| USACE007828 | USACE007835 | MVR | CWA/RHA/ROD | 3/1/2019 | Burnett, Coleman (SWCA) | Curtis, Aaron (ITC); Steele, Abigail A. (MVR); Forslund, Amanda J. (MVR); Tilley, Amber (EPA); Lee, Amy (ITC); Horton, Andrew (USFWS); Vandermyde, Benjamin J. (MVR); Jones, Brandon (USFWS); Popkin, Breann K. (MVP); Shocklie, Cheryl (MVR); Thompson, Chuck (DPS); Peterson, Cynthia L. (MVR); Valentine, Jake (ATC); Dorava, Joe (USDA); Joseph Fluder (SWCA); Lundh, Joseph S. (MVR); Kowal, Kathleen (EPA); Westlake, Ken (EPA); Hauser, Kerrie J. (MVP); St Louis, Paul (MVR); Yager, Tim (USFWS); Baumert, Tony (Olsson Associates); Frohlich, Wendy (MVR); Woyczik, Wendy (USFWS) | Email, monthly status update call | USACE007828-USACE007835.pdf | USACE007828-USACE007835 |
| USACE007836 | USACE007839 | MVR | ROD | 2/19/2019 | Lundh, Joseph S. (MVR) | Forslund, Amanda J. (MVR) | Outgrant timeline for real estate | USACE007836-USACE007839.pdf | USACE007836-USACE007839 |
| USACE007840 | USACE007842 | MVR | ROD | 2/19/2019 | Lundh, Joseph S. (MVR) | Forslund, Amanda J. (MVR) | Email string discussing EIS FAST-41 | USACE007840-USACE007842.pdf | USACE007840-USACE007842 |
| USACE007843 | USACE007924 | MVR | CWA/RHA/ROD | 11/3/2019 | U.S. Fish and Wildlife Service (USFWS), Minnesota-Wisconsin Field Office | Rural Utilities Service (RUS); U.S. Fish and Wildlife Service (USFWS); U.S. Army Corps of Engineers (USACE); American Transmission Company (ATC); Dairyland , USFWS, USACE, ATC, Dairyland Power Cooperative (DPC); ITC Midwest, LLC (ITC) | Biological Assessment | USACE007843-USACE007924.pdf | USACE007843-USACE007924 |
| USACE007925 | USACE007927 | MVR | ROD | 11/1/2018 | Lundh, Joseph S. (MVR) | Carmack, Charlene (MVP) | Email on progress, real estate process is | USACE007925-USACE007927.pdf | USACE007925-USACE007927 |
| USACE007928 | USACE007938 | MVR | ROD | 10/10/2018 | Lundh, Joseph S. (MVR) | Hagan, Daniel (ITC) | Email discussing Doyle tally and timber | USACE007928-USACE007938.pdf | USACE007928-USACE007938 |
| USACE007939 | USACE007939 | MVR | ROD | | | | Doyle Log Rule Form Class 78 Misc | USACE007939-USACE007939.pdf | USACE007939-USACE007939 |
| USACE007940 | USACE007965 | MVR | ROD | 10/3/2018 | Lundh, Joseph S. (MVR) | Carmack, Charlene (MVP) | Email discussing meeting with utilities companies and USFWS, with EIS | USACE007940-USACE007965.pdf | USACE007940-USACE007965 |
| USACE007966 | USACE007968 | MVR | ROD | 9/26/2018 | Lundh, Joseph S. (MVR) | Yager, Timothy (USFWS) | Email discussing new alignment and | USACE007966-USACE007968.pdf | USACE007966-USACE007968 |
| USACE007969 | USACE007970 | MVR | ROD | 9/16/2018 | Kullen, Douglas (Burns McDonnell) | Nelson, Jeffrey E. (MVR) | Letter, addendum to achaeological survey report | USACE007969-USACE007970.pdf | USACE007969-USACE007970 |
| USACE007971 | USACE007974 | MVR | ROD | 9/13/2018 | Carmack, Charlene (MVP) | Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Peterson, Cynthia L. (MVR); Nelson, Jeffrey E. (MVR); Burnett, Coleman (SWCA); Seibert, Erika (RUS) | Email, USACE comments on Ch 3 PDEIS have been uploaded | USACE007971-USACE007974.pdf | USACE007971-USACE007974 |
| USACE007975 | USACE007975 | MVP | CWA/RHA/ROD | 9/13/2018 | Hauser, Kerrie J. (MVP) | | Comments, Preliminary Draft EIS | USACE007975-USACE007975.pdf | USACE007975-USACE007975 |
| USACE007976 | USACE008075 | MVR | RHA | 9/10/2018 | U.S. Army Corps of Engineers (USACE) | | Engineer Circular (EC) 1165-2-220 Alterations Pursuant to 33 USC 408 | USACE007976-USACE008075.pdf | USACE007976-USACE008075 |
| USACE008076 | USACE008114 | MVR | ROD | 8/24/2018 | Burns & McDonnell Engineering Company | U.S. Fish and Wildlife Service (USFWS); U.S. Army Corps of Engineers (USACE) | Archaeological Investigation of the Cardinal to Hickory Creek 345 kV Transmission Line Project in the Upper | USACE008076-USACE008114.pdf | USACE008076-USACE008114 |
| USACE008115 | USACE008420 | MVR | ROD | 8/14/2018 | | | Draft EIS Chapter 3 | USACE008115-USACE008420.pdf | USACE008115-USACE008420 |
| USACE008421 | USACE008558 | MVR | ROD | 8/14/2018 | | | Draft EIS Chapters 1 & 2 | USACE008421-USACE008558.pdf | USACE008421-USACE008558 |
| USACE008559 | USACE008863 | MVR | ROD | 8/14/2018 | | | Draft EIS Chapter 3 | USACE008559-USACE008863.pdf | USACE008559-USACE008863 |
| USACE008864 | USACE008919 | MVR | ROD | 8/14/2018 | | | Draft EIS Chapters 4-9 | USACE008864-USACE008919.pdf | USACE008864-USACE008919 |
| USACE008920 | USACE008936 | MVR | ROD | 8/14/2018 | | | Draft EIS Appendix A | USACE008920-USACE008936.pdf | USACE008920-USACE008936 |
| USACE008937 | USACE008939 | MVR | ROD | 8/14/2018 | | | Draft EIS Appendix B | USACE008937-USACE008939.pdf | USACE008937-USACE008939 |
| USACE008940 | USACE008965 | MVR | ROD | 8/14/2018 | | | Draft EIS Appendix C | USACE008940-USACE008965.pdf | USACE008940-USACE008965 |
| USACE008966 | USACE008982 | MVR | ROD | 8/14/2018 | | | Draft EIS Appendix D | USACE008966-USACE008982.pdf | USACE008966-USACE008982 |
| USACE008983 | USACE008988 | MVR | ROD | 8/14/2018 | | | Draft EIS Appendix E | USACE008983-USACE008988.pdf | USACE008983-USACE008988 |
| USACE008989 | USACE008989 | MVR | ROD | 7/25/2018 | | | Spreadsheet, harvestable timber | USACE008989-USACE008989.pdf | USACE008989-USACE008989 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE008990 | USACE008991 | MVR | ROD | 7/16/2018 | Lundh, Joseph S. (MVR) | Yager, Timothy (USFWS); Frohlich, Wendy M. (MVR); Burnett, Coleman (SWCA); Horton, Andrew (USFWS); Vandermyde, Benjamin J. (MVR); Jones, Brandon (USFWS); Rankin, Dennis (USDA); Nelson, Jeffrey E. (MVR); Woyzcik, Wendy (USFWS); Curtis, Aaron (ITC); Hagan, Daniel (ITC); Kowal, Kathleen (EPA); Tilley, Amber (EPA); Westlake, Ken (EPA) | Use of photos for baseline for visual simulations | USACE008990-USACE008991.pdf | | USACE008990-USACE008991 |
| USACE008992 | USACE008992 | MVR | ROD | 7/10/2018 | Lundh, Joseph S. (MVR) | Vandermyde, Benjamin J. (MVR) | Tree survey for real property estimation | USACE008992-USACE008992.pdf | | USACE008992-USACE008992 |
| USACE008993 | USACE008993 | MVR | ROD | 7/10/2018 | Lundh, Joseph S. (MVR) | Vandermyde, Benjamin J. (MVR) | Email discussing C-HC tree survey for | USACE008993-USACE008993.pdf | | USACE008993-USACE008993 |
| USACE008994 | USACE008994 | MVR | ROD | 7/2/2018 | Lundh, Joseph S. (MVR) | Nelson, Jeffrey E. (MVR) | Email discussing rerouting lines and use of Federal lands in the refuge | USACE008994-USACE008994.pdf | | USACE008994-USACE008994 |
| USACE008995 | USACE008996 | MVP | URGP | 6/21/2018 | U.S. Environmental Protection Agency (EPA) | U.S. Army Corps of Engineers (USACE) | Water Quality Certification decision | USACE008995-USACE008996.pdf | | USACE008995-USACE008996 |
| USACE008997 | USACE009044 | MVP | URGP | 4/20/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | File | Decision Document, Utility Regional General Permit (RGP) (without | USACE008997-USACE009044.pdf | | USACE008997-USACE009044 |
| USACE009045 | USACE009060 | MVP | URGP | 2/21/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Final Utility Regional General Permit, effective 2/21/2018. | USACE009045-USACE009060.pdf | | USACE009045-USACE009060 |
| USACE009061 | USACE009075 | MVP | URGP | 4/20/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Utility RGP Decision Document Attachment B, draft Utility RGP | USACE009061-USACE009075.pdf | | USACE009061-USACE009075 |
| USACE009076 | USACE009076 | MVP | URGP | 4/20/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Utility RGP Decision Document Attachment C, Comment Summary | USACE009076-USACE009076.pdf | | USACE009076-USACE009076 |
| USACE009077 | USACE009077 | MVP | URGP | 4/20/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Utility RGP Decision Document Attachment D, Tribal | USACE009077-USACE009077.pdf | | USACE009077-USACE009077 |
| USACE009078 | USACE009094 | MVP | URGP | 3/18/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch | Various | Powerpoint presentation, Utility Regional General Permit 3/21/18 | USACE009078-USACE009094.pdf | | USACE009078-USACE009094 |
| USACE009095 | USACE009134 | MVR | ROD | 3/5/2018 | Frohlich, Wendy M. (MVR) | Burnett, Coleman (SWCA); Nelson, Jeffrey E. (MVR); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); St Louis, Paul F. (MVR); Shoemaker, Joseph R. (MVR) | Email transmitting consolidated edits/comments for EIS Chapter 1, attached draft EIS Chapter 1 version 6 | USACE009095-USACE009134.pdf | | USACE009095-USACE009134 |
| USACE009135 | USACE009188 | MVR | ROD | 3/5/2018 | Lundh, Joseph S. (MVR) | Frohlich, Wendy M. (MVR) | Email suggesting edits to EIS Chapter 1, attached Appendix A, detailed | USACE009135-USACE009188.pdf | | USACE009135-USACE009188 |
| USACE009189 | USACE009229 | MVR | ROD | 3/2/2018 | Nelson, Jeffrey E. (MVR) | Lundh, Joseph S. (MVR); Frohlich, Wendy M. (MVR) | Email transitting comments made to Chapter 1 | USACE009189-USACE009229.pdf | | USACE009189-USACE009229 |
| USACE009230 | USACE009232 | MVR | RHA | 3/2/2018 | St Louis, Paul F. (MVR) | | Email discussing Section 408 | USACE009230-USACE009232.pdf | | USACE009230-USACE009232 |
| USACE009233 | USACE009237 | MVR | CWA/RHA | 2/26/2018 | Lenz, Gary W. (MVR) | Diaz, Lauren (HQUSACE); Shepard, George T. (MVD); Chewning, Daniel B. (MVD); Cole, James L. (MVD); Acuff, Tonya L. (MVD); Gordon, Kyle B. (MVD); Darden, Richard L. (HQUSACE); St Louis, Paul F. (MVR); Fournier, Mari K. (MVR) | Email discussing MVR permitting will be nationwide permit, FAST-41 | USACE009233-USACE009237.pdf | | USACE009233-USACE009237 |
| USACE009238 | USACE009239 | MVP | URGP | 2/21/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch | | Public Notice, Effective Date for Seven Regional General Permits | USACE009238-USACE009239.pdf | | USACE009238-USACE009239 |
| USACE009240 | USACE009241 | MVP | URGP | 2/21/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Suspension and Proposed Revocation of RGP-003-MN, RGP-004- | USACE009240-USACE009241.pdf | | USACE009240-USACE009241 |
| USACE009242 | USACE009244 | MVP | URGP | 2/20/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | File | Decision Memo, Suspension and Revocation of RGP-002-WI, RGP-003- | USACE009242-USACE009244.pdf | | USACE009242-USACE009244 |
| USACE009245 | USACE009297 | MVR | ROD | 2/16/2018 | Burnett, Coleman (SWCA) | Tilley, Amber (EPA); Horton, | Email transmitting current draft of EIS | USACE009245-USACE009297.pdf | | USACE009245-USACE009297 |
| USACE009298 | USACE009335 | MVR | ROD | 2/16/2018 | | | Draft EIS Chapter 1 version 6 | USACE009298-USACE009335.pdf | | USACE009298-USACE009335 |
| USACE009336 | USACE009339 | MVP | URGP | 2/15/2018 | Wisconsin Department of | U.S. Army Corps of Engineers, | Water Quality Certification decision | USACE009336-USACE009339.pdf | | USACE009336-USACE009339 |
| USACE009340 | USACE009349 | MVP | URGP | 2/13/2018 | Minnesota Pollution Control | U.S. Army Corps of Engineers, | Water Quality Certification decision | USACE009340-USACE009349.pdf | | USACE009340-USACE009349 |
| USACE009350 | USACE009353 | MVP | URGP | 2/13/2018 | Fond du Lac Band of Lake | U.S. Army Corps of Engineers, | Water Quality Certification decision | USACE009350-USACE009353.pdf | | USACE009350-USACE009353 |
| USACE009354 | USACE009354 | MVP | URGP | 2/13/2018 | Minnesota Pollution Control | U.S. Army Corps of Engineers, | Map, Minnesota's Outstanding | USACE009354-USACE009354.pdf | | USACE009354-USACE009354 |
| USACE009355 | USACE009358 | MVP | URGP | 2/8/2018 | Grand Portage Band | U.S. Army Corps of Engineers, | Water Quality Certification decision | USACE009355-USACE009358.pdf | | USACE009355-USACE009358 |
| USACE009359 | USACE009360 | MVP | URGP | 2/7/2018 | Bad River Band of Lake Superior | U.S. Army Corps of Engineers, | Water Quality Certification decision | USACE009359-USACE009360.pdf | | USACE009359-USACE009360 |
| USACE009361 | USACE009409 | MVP | URGP | 2/2/2018 | U.S. Army Corps of Engineers, | U.S. Army Corps of Engineers, | Webinar, Internal training on single and | USACE009361-USACE009409.pdf | | USACE009361-USACE009409 |
| USACE009410 | USACE009410 | MVR | CWA/RHA/ROD | 1/31/2018 | Burnett, Coleman (SWCA) | Frohlich, Wendy M. (MVR) | Email discussing Biological Assessment | USACE009410-USACE009410.pdf | | USACE009410-USACE009410 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE009411 | USACE009490 | MVR | CWA/RHA/ROD | 1/30/2018 | Burnett, Coleman (SWCA) | Frohlich, Wendy M. (MVR) | Email discussing draft Biological Assessment and USFWS comment letter | USACE009411-USACE009490.pdf | USACE009411-USACE009490 |
| USACE009491 | USACE009491 | MVP | URGP | 1/30/2018 | Lac du Flambeau Band of Lake Superior Chippewa Indians | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Water Quality Certification decision | USACE009491-USACE009491.pdf | USACE009491-USACE009491 |
| USACE009492 | USACE009494 | MVR | CWA | 1/22/2018 | U.S. Army Corps of Engineers, Rock Island District (MVR) | | C-HC Dashboard MVR | USACE009492-USACE009494.pdf | USACE009492-USACE009494 |
| USACE009495 | USACE009495 | MVR | ROD | 1/22/2018 | U.S. Army Corps of Engineers, Rock Island District (MVR) | Rural Utilities Service (RUS) | Letter acknowledging § 106 & NEPA lead | USACE009495-USACE009495.pdf | USACE009495-USACE009495 |
| USACE009496 | USACE009505 | MVR | ROD | 1/18/2018 | Burnett, Coleman (SWCA) | Hauser, Kerrie J. (MVP); Yager, Tim (USFWS); Westlake, Ken (EPA); Tilley, Amber (EPA); Frohlich, Wendy M. (MVR); Rankin, Dennis (RUS), Cusick, Lauren (USDA); Dorava, Joe (USDA); Flanigan, Emily (USDA) | Email transmitting draft summary of meeting on visual simulation | USACE009496-USACE009505.pdf | USACE009496-USACE009505 |
| USACE009506 | USACE009507 | MVP | URGP | 1/16/2018 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch | Handout, Internal training on single and complete for 2/2/18 | USACE009506-USACE009507.pdf | USACE009506-USACE009507 |
| USACE009508 | USACE009510 | MVP | CWA/RHA/ROD | 1/16/2018 | Rural Utilities Service (RUS) | Hauser, Kerrie J. (MVP) | Section 106 and Lead Federal Agency | USACE009508-USACE009510.pdf | USACE009508-USACE009510 |
| USACE009511 | USACE009512 | MVR | CWA/RHA/ROD | 1/3/2018 | Frohlich, Wendy M. (MVR) | Burnett, Coleman (SWCA) | Email transmitting USACE review | USACE009511-USACE009512.pdf | USACE009511-USACE009512 |
| USACE009513 | USACE009513 | MVR | CWA/RHA | 1/3/2018 | Hauser, Kerrie J. (MVP) | Frohlich, Wendy M. (MVR); Lundh, Joseph S. (MVR) | Email transmitting regulatory comments on Biological Assessment | USACE009513-USACE009513.pdf | USACE009513-USACE009513 |
| USACE009514 | USACE009529 | MVP | URGP | 12/20/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice Enclosure, Enclosure G Proposed Utility RGP | USACE009514-USACE009529.pdf | USACE009514-USACE009529 |
| USACE009530 | USACE009532 | MVP | URGP | 12/20/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, New Regional General Permits in the States of Minnesota and Wisconsin, and Federally Recognized | USACE009530-USACE009532.pdf | USACE009530-USACE009532 |
| USACE009533 | USACE009534 | MVP | URGP | 12/19/2017 | U.S. Environmental Protection Agency (EPA) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Water Quality Certification decision | USACE009533-USACE009534.pdf | USACE009533-USACE009534 |
| USACE009535 | USACE009537 | MVP | CWA/RHA/ROD | 12/13/2017 | Burnett, Coleman (SWCA) | | Meeting Notes, Fast-41 Conference call | USACE009535-USACE009537.pdf | USACE009535-USACE009537 |
| USACE009538 | USACE009612 | MVR | CWA/RHA/ROD | 12/12/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email, draft biological assessment | USACE009538-USACE009612.pdf | USACE009538-USACE009612 |
| USACE009613 | USACE009614 | MVP | URGP | 12/12/2017 | Horton, Andrew (USFWS) | Orne, Ben, U.S. Army Corps of Engineers, Saint Paul District (MVP) | USFWS comments on Proposed Regional General Permits and acknowledging that no activity is authorized under the RGP which "may affect" listed species or critical habitat, | USACE009613-USACE009614.pdf | USACE009613-USACE009614 |
| USACE009615 | USACE009618 | MVP | URGP | 12/6/2017 | Graser, Rebecca M. (MVP) | File | Memorandum, summarizing information derived from the | USACE009615-USACE009618.pdf | USACE009615-USACE009618 |
| USACE009619 | USACE009619 | MVP | URGP | 11/29/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch, RGP PDT | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch, RGP PDT | Table, tribal consultation meetings | USACE009619-USACE009619.pdf | USACE009619-USACE009619 |
| USACE009620 | USACE009620 | MVP | URGP | 11/29/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch, RGP PDT | File | Spreadsheet, RGP listserve email addresses | USACE009620-USACE009620.pdf | USACE009620-USACE009620 |
| USACE009621 | USACE009709 | MVR | ROD | 11/27/2017 | U.S. Army Corps of Engineers, Mobile District (SAM) | | Record of Decision for Mississippi State Port Authority Application, Gulfport | USACE009621-USACE009709.pdf | USACE009621-USACE009709 |
| USACE009710 | USACE009710 | MVP | URGP | 11/22/2017 | Graser, Rebecca M. (MVP) | File | Notes from call with Wisconsin State Historic Preservation Office regarding | USACE009710-USACE009710.pdf | USACE009710-USACE009710 |
| USACE009711 | USACE009711 | MVP | URGP | 11/21/2017 | Norris, Doug (MDNR) | Bathke, Jill C. (MVP); Malterud, Ryan M. (MVP); Graser, Rebecca M. (MVP) | Email transmitting 11/20 RGP discussion at MnDNR regarding trout streams | USACE009711-USACE009711.pdf | USACE009711-USACE009711 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE009712 | USACE009724 | MVP | URGP | 11/20/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Modification of Regional General Permit (RGP) RGP-003-WI duration and expiration date, including | USACE009712-USACE009724.pdf | USACE009712-USACE009724 |
| USACE009725 | USACE009725 | MVP | URGP | 11/16/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch | File | List, Tribes requesting consultation | USACE009725-USACE009725.pdf | USACE009725-USACE009725 |
| USACE009726 | USACE009763 | MVR | CWA/RHA/ROD | 11/16/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email, monthly status update call | USACE009726-USACE009763.pdf | USACE009726-USACE009763 |
| USACE009764 | USACE009764 | MVP | URGP | 11/15/2017 | Kopka, Marie H. (MVP) | Graser, Rebecca M. (MVP); Bathke, Jill C. (MVP) | Email, internal comments from Todd Vesperman (MVP) on proposed regional | USACE009764-USACE009764.pdf | USACE009764-USACE009764 |
| USACE009765 | USACE009765 | MVR | ROD | 11/14/2017 | Burnett, Coleman (SWCA) | | Action items tracking sheet | USACE009765-USACE009765.pdf | USACE009765-USACE009765 |
| USACE009766 | USACE009767 | MVP | URGP | 11/14/2017 | Minnesota Department of Natural Resources (MN DNR) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comment letter, proposed regional general permits | USACE009766-USACE009767.pdf | USACE009766-USACE009767 |
| USACE009768 | USACE009772 | MVR | CWA/RHA/ROD | 11/13/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email discussing permitting requirements | USACE009768-USACE009772.pdf | USACE009768-USACE009772 |
| USACE009773 | USACE009776 | MVP | URGP | 11/13/2017 | Bathke, Jill C. (MVP) | Gitar, Richard (Fond du Lac Band), various others | Email with Attachment, Notes from 10/31/2017 meeting | USACE009773-USACE009776.pdf | USACE009773-USACE009776 |
| USACE009777 | USACE009780 | MVP | URGP | 11/13/2017 | Minnesota Pollution Control Agency (MPCA) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Letter, RE: Minnesota Pollution Control Agency 401 Water Quality Certification Program Comments on Proposed | USACE009777-USACE009780.pdf | USACE009777-USACE009780 |
| USACE009781 | USACE009786 | MVP | URGP | 11/13/2017 | Minnesota Board of Water and Soil Resources (MN BWSR) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comment letter, proposed regional general permits | USACE009781-USACE009786.pdf | USACE009781-USACE009786 |
| USACE009787 | USACE009793 | MVP | URGP | 11/13/2017 | Minnesota Department of Transportation (MnDOT) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comment letter enclosure, Re: Proposed Regional General Permits, | USACE009787-USACE009793.pdf | USACE009787-USACE009793 |
| USACE009794 | USACE009795 | MVP | URGP | 11/13/2017 | Minnesota Department of Transportation (MnDOT) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comment letter, Re: Proposed Regional General Permits, Public Notice issued | USACE009794-USACE009795.pdf | USACE009794-USACE009795 |
| USACE009796 | USACE009797 | MVP | URGP | 11/13/2017 | Wisconsin Department of Natural Resources (WDNR) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comment letter discussing draft of the Regional General Permits in WI | USACE009796-USACE009797.pdf | USACE009796-USACE009797 |
| USACE009798 | USACE009805 | MVP | URGP | 11/13/2017 | U.S. Environmental Protection Agency (EPA) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comment letter discussing proposed regional general permits | USACE009798-USACE009805.pdf | USACE009798-USACE009805 |
| USACE009806 | USACE009813 | MVP | URGP | 11/13/2017 | Forest County Potawatomi Community | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Forest County Potawatomi Community comments on proposed regional | USACE009806-USACE009813.pdf | USACE009806-USACE009813 |
| USACE009814 | USACE009819 | MVP | URGP | 11/10/2017 | WEC Energy Group | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comment letter, Proposed draft Utility Regional General Permit | USACE009814-USACE009819.pdf | USACE009814-USACE009819 |
| USACE009820 | USACE009824 | MVP | URGP | 11/10/2017 | American Transmission Company (ATC) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comment letter, Proposed draft Utility Regional General Permit | USACE009820-USACE009824.pdf | USACE009820-USACE009824 |
| USACE009825 | USACE009829 | MVP | URGP | 11/7/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility RGP PDT | | Slides, Single and complete project | USACE009825-USACE009829.pdf | USACE009825-USACE009829 |
| USACE009830 | USACE009830 | MVR | ROD | 7/11/2017 | Burnett, Coleman (SWCA) | | Action items tracking sheet | USACE009830-USACE009830.pdf | USACE009830-USACE009830 |
| USACE009831 | USACE009832 | MVP | URGP | 11/6/2017 | Kopka, Marie H. (MVP) | McConnell, Brett (Lac Courte Oreilles) | Email, Notes on consultation with Lac Courte Oreilles 10/31/2017 | USACE009831-USACE009832.pdf | USACE009831-USACE009832 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE009833 | USACE009835 | MVP | URGP | 11/6/2017 | Kopka, Marie H. (MVP) | Malterud, Ryan M. (MVP); Bathke, Jill C. (MVP); Baer, William A. (MVP) | Email, Lac Vieux passing on consultation meeting | USACE009833-USACE009835.pdf | | USACE009833-USACE009835 |
| USACE009836 | USACE009838 | MVP | URGP | 11/6/2017 | Malterud, Ryan M. (MVP) | File | Memorandum for the Record, Meeting with Environmental Protection Agency | USACE009836-USACE009838.pdf | | USACE009836-USACE009838 |
| USACE009839 | USACE009840 | MVR | ROD | 11/1/2017 | Jordan, Joseph W. (MVR) | Rankin, Dennis (RUS); Burnett, Coleman (SWCA); Cusick, Lauren (USDA) | Email, requirements for project | USACE009839-USACE009840.pdf | | USACE009839-USACE009840 |
| USACE009841 | USACE009865 | MVP | URGP | 10/31/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | State and Federal agency participants | Powerpoint slides, Regulatory General Permits Interagency Meeting | USACE009841-USACE009865.pdf | | USACE009841-USACE009865 |
| USACE009866 | USACE009866 | MVR | ROD | 10/27/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email, latest action item list | USACE009866-USACE009866.pdf | | USACE009866-USACE009866 |
| USACE009867 | USACE009867 | MVR | ROD | 10/27/2017 | Burnett, Coleman (SWCA) | | Action items tracking sheet | USACE009867-USACE009867.pdf | | USACE009867-USACE009867 |
| USACE009868 | USACE009874 | MVR | CWA/RHA/ROD | 10/25/2017 | Burnett, Coleman (SWCA) | Rankin, Dennis (RUS); Cusick, Lauren (USDA); Dorava, Joe (USDA); Fristik, Richard (USDA); Jordan, Joseph W. (MVR); Horton, Andrew (USFWS); Yager, Tim (USFWS); Westlake, Kenneth (EPA); Kowal, Kathleen (EPA); Tilley, Amber (EPA); Hauser, Kerrie J. (MVP); Thompson, Chuck (DPS); Ryan, Mark (ITC); Curtis, Aaron (ITC); Schemm, Tom (ATC); Batha, Joel (DOT), Lapietro, Mike (DOT); Jones, Brandon (USFWS) | Email transmitting October 23, 2017 draft meeting notes and updated project contact list | USACE009868-USACE009874.pdf | | USACE009868-USACE009874 |
| USACE009875 | USACE009884 | MVR | ROD | 10/23/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email scheduling meeting to discuss visual resource analysis | USACE009875-USACE009884.pdf | | USACE009875-USACE009884 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE009885 | USACE009905 | MVR | ROD | 10/20/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting FAST-41 documents to be discussed at October 23, 2017 meeting | USACE009885-USACE009905.pdf | | USACE009885-USACE009905 |
| USACE009906 | USACE009907 | MVP | URGP | 10/20/2017 | Baer, William A. (MVP) | Ferris, Kade (Red Lake Nation) | Email, follow up regarding 10/13/2017 | USACE009906-USACE009907.pdf | | USACE009906-USACE009907 |
| USACE009908 | USACE009909 | MVP | URGP | 10/20/2017 | Baer, William A. (MVP) | Longie, Erich (Spirit Lake) | Email, follow up regarding 10/13/2017 | USACE009908-USACE009909.pdf | | USACE009908-USACE009909 |
| USACE009910 | USACE009911 | MVP | URGP | 10/20/2017 | Kopka, Marie H. (MVP) | McConnell, Brett, (Lac Courte Oreilles) | Email, follow up regarding 10/13/2017 public notice | USACE009910-USACE009911.pdf | | USACE009910-USACE009911 |
| USACE009912 | USACE009918 | MVR | CWA/RHA/ROD | 10/20/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting October 18, 2017 draft meeting notes | USACE009912-USACE009918.pdf | | USACE009912-USACE009918 |
| USACE009919 | USACE009920 | MVP | URGP | 10/20/2017 | Kopka, Marie H. (MVP) | Lapointe, Bruce (Lac Vieux Desert) | Email, follow up regarding 10/13/2017 public notice | USACE009919-USACE009920.pdf | | USACE009919-USACE009920 |
| USACE009921 | USACE009922 | MVP | URGP | 10/19/2017 | Watkins, Margaret (Grand Portage) | Bathke, Jill C. (MVP) | Email string, regarding Notes of Discussion with Grand Portage | USACE009921-USACE009922.pdf | | USACE009921-USACE009922 |
| USACE009923 | USACE009970 | MVP | URGP | 10/17/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) Regulatory Branch | U.S. Army Corps of Engineers, Saint Paul District (MVP) Regulatory Branch | Powerpoint slides with notes, Wisconsin Regional General Permits, Interagency Meeting 8/16/2017 | USACE009923-USACE009970.pdf | | USACE009923-USACE009970 |
| USACE009971 | USACE009971 | MVP | URGP | 10/17/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | File | List, Wisconsin state and Federal agency contacts | USACE009971-USACE009971.pdf | | USACE009971-USACE009971 |
| USACE009972 | USACE010087 | MVP | URGP | 10/17/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | non-Consulting tribes | Letters to tribes who had not expressed interest in consultation on RGPs, | USACE009972-USACE010087.pdf | | USACE009972-USACE010087 |
| USACE010088 | USACE010115 | MVP | URGP | 10/17/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Consulting tribes | Letters to tribes who had expressed interest in consultation on RGPs, | USACE010088-USACE010115.pdf | | USACE010088-USACE010115 |
| USACE010116 | USACE010117 | MVP | URGP | 10/16/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | File | List, 36 Tribes with whom MVP initiated outreach | USACE010116-USACE010117.pdf | | USACE010116-USACE010117 |
| USACE010118 | USACE010223 | MVP | URGP | 10/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Proposed Regional General Permits | USACE010118-USACE010223.pdf | | USACE010118-USACE010223 |
| USACE010224 | USACE010238 | MVP | URGP | 10/12/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP):Regulatory Branch | | Draft Utility RGP Enclosure for Proposed Regional General Permits Public Notice 10/13/2017 | USACE010224-USACE010238.pdf | | USACE010224-USACE010238 |
| USACE010239 | USACE010334 | MVR | CWA/RHA/ROD | 10/11/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting October 10, 2010 meeting notes, draft EIS schedule, FAST-41 guidance, and link to presidential dashboard | USACE010239-USACE010334.pdf | | USACE010239-USACE010334 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE010335 | USACE010338 | MVR | ROD | 10/11/2017 | Poremba, Greg (SWCA) | | RUS EIS Revised Schedule | USACE010335-USACE010338.pdf | | USACE010335-USACE010338 |
| USACE010339 | USACE010339 | MVP | URGP | 10/4/2017 | Kopka, Marie H. (MVP) | McConnell, Brett, (Lac Courte Oreilles), various others | Email, Consultation for proposed Corps regional general permits | USACE010339-USACE010339.pdf | | USACE010339-USACE010339 |
| USACE010340 | USACE010340 | MVP | URGP | 10/4/2017 | Kopka, Marie H. (MVP) | Lapointe, Bruce (Lac Vieux Desert), various others | Email, Consultation for proposed Corps regional general permits | USACE010340-USACE010340.pdf | | USACE010340-USACE010340 |
| USACE010341 | USACE010342 | MVP | URGP | 10/2/2017 | Longie, Dr. Erich (Spirit Lake Nation) | Baer, William A. (MVP) | Email, Re: Consultation regarding proposed draft regional general permits | USACE010341-USACE010342.pdf | | USACE010341-USACE010342 |
| USACE010343 | USACE010343 | MVP | URGP | 10/2/2017 | Baer, William A. (MVP) | Ferris, Kade (Red Lake Nation), various others | Email, Consultation meeting regarding proposed draft regional general permits | USACE010343-USACE010343.pdf | | USACE010343-USACE010343 |
| USACE010344 | USACE010344 | MVP | URGP | 10/2/2017 | Bathke, Jill C. (MVP) | Gitar, Richard (Fond du Lac Band), various others | Email, Possible Corps general permit consultation dates with Fond du Lac | USACE010344-USACE010344.pdf | | USACE010344-USACE010344 |
| USACE010345 | USACE010345 | MVP | URGP | 10/2/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Watkins, Margaret (Grand Portage), various others | Meeting invitation, Grand Portage Consultation on Draft RGPs with Corps | USACE010345-USACE010345.pdf | | USACE010345-USACE010345 |
| USACE010346 | USACE010354 | MVR | ROD | 9/30/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting Visual Resources Impact Analysis and summary memo of SWCA findings | USACE010346-USACE010354.pdf | | USACE010346-USACE010354 |
| USACE010355 | USACE010356 | MVP | URGP | 9/28/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Tribal Consultation Team | File | Notes, Tribal Consultation Team Meeting 9/28/2017 | USACE010355-USACE010356.pdf | | USACE010355-USACE010356 |
| USACE010357 | USACE010358 | MVP | URGP | 9/27/2017 | Fond du Lac Band of Lake Superior Chippewa | U.S. Army Corps of Engineers, Saint Paul District (MVP); | Email, consultation regarding regional general permits | USACE010357-USACE010358.pdf | | USACE010357-USACE010358 |
| USACE010359 | USACE010360 | MVP | URGP | 9/27/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);RGP PDT | File | Table, pre-public notice drafts sent to tribes | USACE010359-USACE010360.pdf | | USACE010359-USACE010360 |
| USACE010361 | USACE010391 | MVP | URGP | 9/25/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Ho-Chunk Nation of Wisconsin | Email, regarding advance drafts of RGPs with four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, (3) Transportation RGP pre- | USACE010361-USACE010391.pdf | | USACE010361-USACE010391 |
| USACE010392 | USACE010399 | MVP | URGP | 9/25/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);RGP PDT | File | Table, Documentation of Coordination with Tribes RGP 2017, Natural Resources contacts | USACE010392-USACE010399.pdf | | USACE010392-USACE010399 |
| USACE010400 | USACE010409 | MVP | URGP | 9/25/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);RGP PDT | File | Table, Documentation of Coordination with Tribes RGP 2017, Tribal Historic Preservation Officers | USACE010400-USACE010409.pdf | | USACE010400-USACE010409 |
| USACE010410 | USACE010442 | MVP | URGP | 9/25/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Sokaogon Chippewa Community of Wisconsin | Email, regarding advance drafts of RGPs with five attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, (3) Transportation RGP pre- | USACE010410-USACE010442.pdf | | USACE010410-USACE010442 |
| USACE010443 | USACE010475 | MVP | URGP | 9/22/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Fond du Lac Band of Lake Superior Chippewa | Email, regarding advance drafts of RGPs with five attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, (3) Transportation RGP pre- | USACE010443-USACE010475.pdf | | USACE010443-USACE010475 |
| USACE010476 | USACE010506 | MVP | URGP | 9/22/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Bad River Band of Lake Superior Chippewa | Email, regarding advance drafts of RGPs with five attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, (3) Transportation RGP pre- | USACE010476-USACE010506.pdf | | USACE010476-USACE010506 |
| USACE010507 | USACE010538 | MVP | URGP | 9/20/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Sac and Fox Tribe of the Mississippi in Iowa (Meskwaki Nation) | Email, regarding advance drafts of RGPs with four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, (3) Transportation RGP pre- | USACE010507-USACE010538.pdf | | USACE010507-USACE010538 |
| USACE010539 | USACE010570 | MVP | URGP | 9/20/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Flandreau Santee Sioux Tribe | Email, regarding advance drafts of RGPs with four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, (3) Transportation RGP pre- | USACE010539-USACE010570.pdf | | USACE010539-USACE010570 |
| USACE010571 | USACE010571 | MVP | URGP | 9/20/2017 | Graser, Rebecca M. (MVP) | U.S. Army Corps of Engineers, Saint Paul District (MVP);RGP PDT members and chiefs | Meeting invitation, RGP PDT and chiefs discussion of RGPs | USACE010571-USACE010571.pdf | | USACE010571-USACE010571 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE010572 | USACE010572 | MVP | URGP | 9/20/2017 | Graser, Rebecca M. (MVP) | U.S. Army Corps of Engineers, Saint Paul District (MVP);RGP PDT members and chiefs | September 20, 2017 Meeting Agenda, RGP PDT and chiefs discussion of RGPs | USACE010572-USACE010572.pdf | | USACE010572-USACE010572 |
| USACE010573 | USACE010573 | MVP | URGP | 9/19/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Spreadsheet, Utility activity data comparison highlighting stormwater | USACE010573-USACE010573.pdf | | USACE010573-USACE010573 |
| USACE010574 | USACE010574 | MVP | URGP | 9/13/2017 | Lower Sioux Indian Community of Minnesota | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Email, regarding 8/10/2017 letter and regional general permits | USACE010574-USACE010574.pdf | | USACE010574-USACE010574 |
| USACE010575 | USACE010605 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Upper Sioux Community | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010575-USACE010605.pdf | | USACE010575-USACE010605 |
| USACE010606 | USACE010611 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Draft Utility Activities Regional General Permit | USACE010606-USACE010611.pdf | | USACE010606-USACE010611 |
| USACE010612 | USACE010616 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Draft Transportation Regional General Permit | USACE010612-USACE010616.pdf | | USACE010612-USACE010616 |
| USACE010617 | USACE010620 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Draft Supplemental Regional General Permit | USACE010617-USACE010620.pdf | | USACE010617-USACE010620 |
| USACE010621 | USACE010635 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Draft Conceptual Conditions for the Supplemental, Transportation, and | USACE010621-USACE010635.pdf | | USACE010621-USACE010635 |
| USACE010636 | USACE010666 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Stockbridge-Munsee Community | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010636-USACE010666.pdf | | USACE010636-USACE010666 |
| USACE010667 | USACE010697 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Spirit Lake Tribe | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010667-USACE010697.pdf | | USACE010667-USACE010697 |
| USACE010698 | USACE010728 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Sisseton-Wahpeton Oyate | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010698-USACE010728.pdf | | USACE010698-USACE010728 |
| USACE010729 | USACE010730 | MVP | URGP | 9/13/2017 | Harrington, Bradley, Mille Lacs Band of Ojibwe | Malterud, Ryan M. (MVP) | Email RE: Advance drafts - Utility, Transportation, Minor activity Regional General permits (Mille Lacs Band | USACE010729-USACE010730.pdf | | USACE010729-USACE010730 |
| USACE010731 | USACE010761 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Sac & Fox Nation of Missouri in Kansas and Nebraska | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010731-USACE010761.pdf | | USACE010731-USACE010761 |
| USACE010762 | USACE010792 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Red Lake Nation | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010762-USACE010792.pdf | | USACE010762-USACE010792 |
| USACE010793 | USACE010823 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Red Cliff Band of Lake Superior Chippewa | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010793-USACE010823.pdf | | USACE010793-USACE010823 |
| USACE010824 | USACE010854 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Prairie Band of Potawatomi Nation | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010824-USACE010854.pdf | | USACE010824-USACE010854 |
| USACE010855 | USACE010885 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Oneida Nation of Wisconsin | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010855-USACE010885.pdf | | USACE010855-USACE010885 |
| USACE010886 | USACE010916 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Mille Lacs Band of Ojibwe | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010886-USACE010916.pdf | | USACE010886-USACE010916 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE010917 | USACE010947 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Menominee Indian Tribe of Wisconsin | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010917-USACE010947.pdf | | USACE010917-USACE010947 |
| USACE010948 | USACE010978 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Lower Sioux Indian Community | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits. Four attachments: (1) Conditions, (2) Minor Activities RGP pre- | USACE010948-USACE010978.pdf | | USACE010948-USACE010978 |
| USACE010979 | USACE011009 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Leech Lake Band of Ojibwe | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE010979-USACE011009.pdf | | USACE010979-USACE011009 |
| USACE011010 | USACE011040 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Lac Vieux Desert Band of Lake Superior | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE011010-USACE011040.pdf | | USACE011010-USACE011040 |
| USACE011041 | USACE011071 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Lac du Flambeau Band of Lake Superior | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE011041-USACE011071.pdf | | USACE011041-USACE011071 |
| USACE011072 | USACE011102 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Lac Courte Oreilles Band of Lake Superior | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE011072-USACE011102.pdf | | USACE011072-USACE011102 |
| USACE011103 | USACE011133 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Keweenaw Bay Indian Community | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE011103-USACE011133.pdf | | USACE011103-USACE011133 |
| USACE011134 | USACE011164 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Ho-Chunk Nation of Wisconsin | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE011134-USACE011164.pdf | | USACE011134-USACE011164 |
| USACE011165 | USACE011195 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Grand Portage Band of Lake Superior Chippewa | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE011165-USACE011195.pdf | | USACE011165-USACE011195 |
| USACE011196 | USACE011226 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Forest County Potawatomi Community | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE011196-USACE011226.pdf | | USACE011196-USACE011226 |
| USACE011227 | USACE011257 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Fond du Lac Band of Lake Superior Chippewa | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (Fond du Lac Band of Lake Superior Chippewa). Four attachments: (1) Conditions, (2) Minor Activities RGP pre- | USACE011227-USACE011257.pdf | | USACE011227-USACE011257 |
| USACE011258 | USACE011288 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Bois Forte Band | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE011258-USACE011288.pdf | | USACE011258-USACE011288 |
| USACE011289 | USACE011319 | MVP | URGP | 9/13/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Bad River Band of Lake Superior Chippewa | Email and attachments, Subject: Advance drafts - Utility, Transportation, Minor activity Regional General permits (). Four attachments: (1) Conditions, (2) Minor Activities RGP pre-release draft, | USACE011289-USACE011319.pdf | | USACE011289-USACE011319 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE011320 | USACE011337 | MVR | ROD | 9/12/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting September 12, 2017 draft meeting notes, email correspondence from a Wisconsin interest group, and August 2017 comment letter from the Environmental Law and Policy Center/Driftless Area Land Conservancy | USACE011320-USACE011337.pdf | | USACE011320-USACE011337 |
| USACE011338 | USACE011345 | MVP | URGP | 9/12/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Draft Utility RGP with comments | USACE011338-USACE011345.pdf | | USACE011338-USACE011345 |
| USACE011346 | USACE011346 | MVR | ROD | 9/12/2017 | Lundh, Joseph S. (MVR) | Hayes, Michael (MVR); Shoemaker, Joseph R. (MVR); Nelson, Jeffrey E. (MVR); St Louis, Paul F. (MVR); Jordan, Joseph W. (MVR); Frohlich, Wendy (MVR) | Notes from September 2017 meeting | USACE011346-USACE011346.pdf | | USACE011346-USACE011346 |
| USACE011347 | USACE011348 | MVP | URGP | 9/12/2017 | U.S. Environmental Protection Agency (EPA) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, draft RGPs | USACE011347-USACE011348.pdf | | USACE011347-USACE011348 |
| USACE011349 | USACE011350 | MVP | URGP | 9/12/2017 | Minnesota Board of Water and Soil Resources (MN BWSR) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, Draft Utility RGP and draft conditions for RGPs | USACE011349-USACE011350.pdf | | USACE011349-USACE011350 |
| USACE011351 | USACE011352 | MVP | URGP | 9/11/2017 | Minnesota Department of Transportation (MnDOT) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, Draft RGP | USACE011351-USACE011352.pdf | | USACE011351-USACE011352 |
| USACE011353 | USACE011367 | MVP | URGP | 9/11/2017 | Minnesota Department of Transportation (MnDOT) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, Draft conditions for RGPs | USACE011353-USACE011367.pdf | | USACE011353-USACE011367 |
| USACE011368 | USACE011370 | MVP | URGP | 9/11/2017 | Minnesota Department of Transportation (MnDOT) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, Draft conditions for RGPs | USACE011368-USACE011370.pdf | | USACE011368-USACE011370 |
| USACE011371 | USACE011385 | MVP | URGP | 9/11/2017 | Minnesota Federal Highways Administration (MnFHWA) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, Draft RGP | USACE011371-USACE011385.pdf | | USACE011371-USACE011385 |
| USACE011386 | USACE011401 | MVP | URGP | 9/11/2017 | Minnesota Pollution Control Agency (MPCA) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comment, Draft conditions for RGPs | USACE011386-USACE011401.pdf | | USACE011386-USACE011401 |
| USACE011402 | USACE011407 | MVP | URGP | 9/11/2017 | Minnesota Pollution Control Agency (MPCA) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, Draft Utility RGP | USACE011402-USACE011407.pdf | | USACE011402-USACE011407 |
| USACE011408 | USACE011410 | MVP | URGP | 9/11/2017 | Wisconsin Department of Transportation (WisDOT) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | WISDOT - RDSU Comments on US Army Corps of Engineers Proposed General Wisconsin/Minnesota Regional General | USACE011408-USACE011410.pdf | | USACE011408-USACE011410 |
| USACE011411 | USACE011426 | MVP | URGP | 9/11/2017 | Wisconsin Department of Transportation (WisDOT) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, Draft conditions for RGPs | USACE011411-USACE011426.pdf | | USACE011411-USACE011426 |
| USACE011427 | USACE011447 | MVP | URGP | 9/11/2017 | Leete, Peter, Minnesota Department of Natural Resources (MDNR) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, Proposed new regional general permits for utilities, transportation and minor activities | USACE011427-USACE011447.pdf | | USACE011427-USACE011447 |
| USACE011448 | USACE011451 | MVP | URGP | 9/11/2017 | Wisconsin Department of Natural Resources (WDNR) | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, regarding the advanced drafts for the Supplemental, Transportation, and Utility Activity | USACE011448-USACE011451.pdf | | USACE011448-USACE011451 |
| USACE011452 | USACE011477 | MVP | URGP | 9/11/2017 | Saint Louis County, Minnesota | U.S. Army Corps of Engineers, Saint Paul District (MVP) | Comments, Preliminary Draft Regional General Permit for Transportation for | USACE011452-USACE011477.pdf | | USACE011452-USACE011477 |
| USACE011478 | USACE011480 | MVP | URGP | 9/8/2017 | Baer, William A. (MVP) | Pyatskowit, J., Menominee Indian Tribe of Wisconsin | Email, development of regional general permits in Saint Paul District with attachment (1) 8/10/2017 Letter | USACE011478-USACE011480.pdf | | USACE011478-USACE011480 |
| USACE011481 | USACE011485 | MVP | URGP | 9/8/2017 | Malterud, Ryan M. (MVP) | Leech Lake Band of Ojibwe | Email, development of regional general permits in Saint Paul District with attachments (1) 8/10/2017 Letter | USACE011481-USACE011485.pdf | | USACE011481-USACE011485 |
| USACE011486 | USACE011489 | MVP | URGP | 9/8/2017 | Malterud, Ryan M. (MVP) | Young, Melinda, Lac du Flambeau Band of Lake Superior Chippewa | Email, development of regional general permits in Saint Paul District with attachments (1) 8/10/2017 Letter | USACE011486-USACE011489.pdf | | USACE011486-USACE011489 |
| USACE011490 | USACE011490 | MVP | URGP | 9/8/2017 | DoD Siting Clearinghouse, Office of the Assistant Secretary of Defense (Energy, Installations & Environment) | Domer, Nicholas T. (MVP) | Email string regarding timing of Pre-Construction Notifications for NWP 12 | USACE011490-USACE011490.pdf | | USACE011490-USACE011490 |
| USACE011491 | USACE011494 | MVP | URGP | 9/8/2017 | Malterud, Ryan M. (MVP) | Loonsfoot, Gary, Keeweenaw Bay Indian Community | Email, development of regional general permits in Saint Paul District with two attachments: (1) 8/10/2017 Letter | USACE011491-USACE011494.pdf | | USACE011491-USACE011494 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE011495 | USACE011496 | MVP | URGP | 9/8/2017 | Malterud, Ryan M. (MVP) | Quackenbush, Bill, Ho-Chunk Nation of Wisconsin | Email string, re Ho-Chunk Nation interest in RGP | USACE011495-USACE011496.pdf | USACE011495-USACE011496 |
| USACE011497 | USACE011499 | MVP | URGP | 9/7/2017 | Bathke, Jill C. (MVP) | Miller, B., Bois Forte Band | Email and attachment, development of regional general permits in Saint Paul District and Attachment (1) invitation to | USACE011497-USACE011499.pdf | USACE011497-USACE011499 |
| USACE011500 | USACE011500 | MVP | URGP | 9/7/2017 | Quackenbush, Bill L. (Ho-Chunk Nation) | Malterud, Ryan M. (MVP) | Email, re: August 10, 2017 Ho-Chunk Nation of WI Letter | USACE011500-USACE011500.pdf | USACE011500-USACE011500 |
| USACE011501 | USACE011504 | MVP | URGP | 9/7/2017 | District Commander, U.S. Army Corps of Engineers, Saint Paul District (MVP) | Flandreau Santee, Sac and Fox Tribe of the Mississippi in Iowa (Meskwaki Nation) | Letters, request to tribes to begin consultation on proposal to develop and issue regional general permits | USACE011501-USACE011504.pdf | USACE011501-USACE011504 |
| USACE011505 | USACE011507 | MVP | URGP | 9/6/2017 | Malterud, Ryan M. (MVP) | Keeweenaw Bay Indian Community | Email and attachment, development of regional general permits in Saint Paul District and Attachment (1) invitation to | USACE011505-USACE011507.pdf | USACE011505-USACE011507 |
| USACE011508 | USACE011510 | MVP | URGP | 9/6/2017 | Malterud, Ryan M. (MVP) | Quackenbush, Bill, Ho-Chunk Nation of Wisconsin | Email and attachment,  development of regional general permits in Saint Paul District and Attachment (1) invitation to | USACE011508-USACE011510.pdf | USACE011508-USACE011510 |
| USACE011511 | USACE011515 | MVP | URGP | 9/5/2017 | Baer, William A. (MVP) | Grignon, D; Menominee Indian Tribe of Wisconsin | Email and attachment,  development of regional general permits in Saint Paul District and Attachment (1) invitation to | USACE011511-USACE011515.pdf | USACE011511-USACE011515 |
| USACE011516 | USACE011518 | MVP | URGP | 9/5/2017 | Mears, Jeffrey M., Oneida Nation of Wisconsin | Baer, William A. (MVP) | Email string and attachment, development of regional general permits in Saint Paul District  and | USACE011516-USACE011518.pdf | USACE011516-USACE011518 |
| USACE011519 | USACE011521 | MVP | URGP | 9/5/2017 | Baer, William A. (MVP) | Leclere, Virginia, Prairie Band Potawatomi Nation | Email and attachment, development of regional general permits in Saint Paul District and Attachment (1) invitation to | USACE011519-USACE011521.pdf | USACE011519-USACE011521 |
| USACE011522 | USACE011524 | MVP | URGP | 9/5/2017 | Westfall, Brittany (MVP) | Wabasha, Leonard, Shakopee Mdewakanton Sioux | Email resending Shakopee Mdewakanton Sioux RGP 10 Aug 2017 | USACE011522-USACE011524.pdf | USACE011522-USACE011524 |
| USACE011525 | USACE011525 | MVP | URGP | 9/5/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regulatory Branch | File | Table, Documentation of Coordination with Tribes RGP 2017 prior to informational public notice of | USACE011525-USACE011525.pdf | USACE011525-USACE011525 |
| USACE011526 | USACE011528 | MVP | URGP | 9/1/2017 | Baer, William A. (MVP) | Miller, Dale, Sac & Fox Nation, Oklahoma | Email and attachment, Regional general permit - invitation to consult letter and Attachment (1) invitation to consult | USACE011526-USACE011528.pdf | USACE011526-USACE011528 |
| USACE011529 | USACE011530 | MVP | URGP | 9/1/2017 | Moudry, Megan, Upper Sioux Community | Baer, William A. (MVP) | Email, Regional general permit - invitation to consult letter | USACE011529-USACE011530.pdf | USACE011529-USACE011530 |
| USACE011531 | USACE011531 | MVP | URGP | 8/23/2017 | Bathke, Jill C. (MVP) | U.S. Army Corps of Engineers, Saint Paul District (MVP) RGP PDT | Powerpoint slide, Single and complete project comparison between new regional general permits and | USACE011531-USACE011531.pdf | USACE011531-USACE011531 |
| USACE011532 | USACE011533 | MVP | URGP | 8/16/2017 | St Louis, Paul F. (MVP) | Domer, Nicholas T. (MVP) | Email discussing Potential Regional | USACE011532-USACE011533.pdf | USACE011532-USACE011533 |
| USACE011534 | USACE011535 | MVP | URGP | 8/16/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) Regulatory Branch | U.S. Army Corps of Engineers, Saint Paul District (MVP) Regulatory Branch | Tribal phone calls script for follow up on consultation request letters | USACE011534-USACE011535.pdf | USACE011534-USACE011535 |
| USACE011536 | USACE011569 | MVP | URGP | 8/14/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) Regulatory Branch | Various Federal and State Agencies | Powerpoint slides with notes, Wisconsin Regional General Permits, Interagency Meeting 8/16/2017 | USACE011536-USACE011569.pdf | USACE011536-USACE011569 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE011570 | USACE011637 | MVP | URGP | 8/10/2017 | District Commander, U.S. Army Corps of Engineers, Saint Paul District (MVP) | Bad River Band of Lake Superior Chippewa; Bois Forte Band of Chippewa; Winnebago Tribe of Nebraska; White Earth Band of Ojibwe; Upper Sioux Community; Turtle Mountain Band of Chippewa Indians; Stockbridge-Munsee Community; St. Croix Band of Chippewa Indians; Spirit Lake Tribe; Sokaogon Chippewa Community of Wisconsin; Sisseton-Wahpeton Oyate; Shakopee Mdewakanton Sioux Community; Santee Sioux Nation; Sac and Fox Nation, Oklahoma; Sac and Fox Nation of Missouri in Kansas and Nebraska; Red Lake Nation; Red Cliff Band of Lake Superior Chippewa; Prairie Island Indian Community; Prairie Band of Potawatomi Nation; Lac Courte Oreilles Band of Lake Superior Chippewa; Keweenaw Bay Indian Community; Ho-Chunk Nation of Wisconsin; Hannahville Indian Community; | Letters, request to tribes to begin consultation on proposal to develop and issue regional general permits | USACE011570-USACE011637.pdf | | USACE011570-USACE011637 |
| USACE011638 | USACE011639 | MVP | URGP | 8/7/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, aerial crossing with conversion with comments | USACE011638-USACE011639.pdf | | USACE011638-USACE011639 |
| USACE011640 | USACE011643 | MVP | URGP | 8/7/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, poles with conversion and long span with comments | USACE011640-USACE011643.pdf | | USACE011640-USACE011643 |
| USACE011644 | USACE011644 | MVP | URGP | 8/7/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, matting, with comments | USACE011644-USACE011644.pdf | | USACE011644-USACE011644 |
| USACE011645 | USACE011645 | MVP | URGP | 8/7/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, pipeline and horizontal directional drilling (HDD) with comments | USACE011645-USACE011645.pdf | | USACE011645-USACE011645 |
| USACE011646 | USACE011646 | MVP | URGP | 8/7/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, access road, tower, wetland with comments | USACE011646-USACE011646.pdf | | USACE011646-USACE011646 |
| USACE011647 | USACE011647 | MVP | URGP | 8/7/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, herbaceous pole fill with comments | USACE011647-USACE011647.pdf | | USACE011647-USACE011647 |
| USACE011648 | USACE011648 | MVP | URGP | 8/7/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, aerial crossing, including comments | USACE011648-USACE011648.pdf | | USACE011648-USACE011648 |
| USACE011649 | USACE011649 | MVP | URGP | 8/3/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Wisconsin Department of Natural Resources (WDNR) | Meeting Agenda, Corps Discussion with WDNR on Proposed General Permits | USACE011649-USACE011649.pdf | | USACE011649-USACE011649 |
| USACE011650 | USACE011652 | MVP | URGP | 8/3/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Minnesota Department of Natural Resources (MDNR) | Draft NWP 12 for MDNR meeting | USACE011650-USACE011652.pdf | | USACE011650-USACE011652 |
| USACE011653 | USACE011653 | MVP | URGP | 8/3/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Minnesota Department of Natural Resources (MDNR) | Meeting Agenda, Corps Discussion with MDNR on Proposed General Permits, 8/1/2017 | USACE011653-USACE011653.pdf | | USACE011653-USACE011653 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE011654 | USACE011654 | MVP | URGP | 8/3/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Wisconsin Department of Natural Resources (WIDNR) | Powerpoint slide, Single and complete project comparison between NWP 12 and current MVP RGPs for WIDNR meeting | USACE011654-USACE011654.pdf | USACE011654-USACE011654 |
| USACE011655 | USACE011658 | MVP | URGP | 8/3/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Wisconsin Department of Natural Resources (WIDNR) | Draft NWP 12 for WIDNR meeting | USACE011655-USACE011658.pdf | USACE011655-USACE011658 |
| USACE011659 | USACE011659 | MVP | URGP | 8/2/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Minnesota Department of Natural Resources (MDNR) | Powerpoint slide, Single and complete project comparison between NWP 12 and current MVP RGPs for MDNR meeting | USACE011659-USACE011659.pdf | USACE011659-USACE011659 |
| USACE011660 | USACE011661 | MVP | URGP | 8/2/2017 | Wright, David L. (LRE) | Stanick, Robert L. (LRE); Domer, Nicholas T. (MVP); OBryan, Thomas W. (LRE) | Email string, Re: Potential Regional Condition for NWP 12 | USACE011660-USACE011661.pdf | USACE011660-USACE011661 |
| USACE011662 | USACE011662 | MVP | URGP | 7/31/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, pipeline | USACE011662-USACE011662.pdf | USACE011662-USACE011662 |
| USACE011663 | USACE011663 | MVP | URGP | 7/31/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, pipeline and HDD | USACE011663-USACE011663.pdf | USACE011663-USACE011663 |
| USACE011664 | USACE011665 | MVP | URGP | 7/31/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, aerial crossing with conversion | USACE011664-USACE011665.pdf | USACE011664-USACE011665 |
| USACE011666 | USACE011669 | MVP | URGP | 7/31/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example  7/31/17, Aerial poles with conversion long span | USACE011666-USACE011669.pdf | USACE011666-USACE011669 |
| USACE011670 | USACE011670 | MVP | URGP | 7/31/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example  7/31/17, Aerial crossing with matting | USACE011670-USACE011670.pdf | USACE011670-USACE011670 |
| USACE011671 | USACE011671 | MVP | URGP | 7/31/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example  7/31/17, single tower wetland | USACE011671-USACE011671.pdf | USACE011671-USACE011671 |
| USACE011672 | USACE011672 | MVP | URGP | 7/31/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17, Aerial poles with long span | USACE011672-USACE011672.pdf | USACE011672-USACE011672 |
| USACE011673 | USACE011673 | MVP | URGP | 7/31/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example  7/31/17, Herbaceous pole fill | USACE011673-USACE011673.pdf | USACE011673-USACE011673 |
| USACE011674 | USACE011674 | MVP | URGP | 7/26/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Spreadsheet, assessment of Nationwide Permit applicability to past utility related activities | USACE011674-USACE011674.pdf | USACE011674-USACE011674 |
| USACE011675 | USACE011675 | MVP | URGP | 7/26/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Spreadsheet, comparison of utility general permits in multiple districts | USACE011675-USACE011675.pdf | USACE011675-USACE011675 |
| USACE011676 | USACE011676 | MVP | URGP | 7/24/2017 | Graser, Rebecca M. (MVP) | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Notes, review method for project data to identify utility related activities | USACE011676-USACE011676.pdf | USACE011676-USACE011676 |
| USACE011677 | USACE011677 | MVP | URGP | 7/24/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | File | Spreadsheet, ORM Data on utility permits and verifications 7/2013-7/2017 | USACE011677-USACE011677.pdf | USACE011677-USACE011677 |
| USACE011678 | USACE011678 | MVP | URGP | 7/24/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Notes, Review of Nationwide Permit stacking | USACE011678-USACE011678.pdf | USACE011678-USACE011678 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE011679 | USACE011680 | MVP | URGP | 7/24/2017 | Graser, Rebecca M. (MVP) | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Meeting Notes, Utility RGP PDT call 7/24/2017 | USACE011679-USACE011680.pdf | | USACE011679-USACE011680 |
| USACE011681 | USACE011684 | MVP | URGP | 7/24/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | U.S. Army Corps of Engineers, Saint Paul District (MVP); Utility Regional General Permit (RGP) Project Delivery Team (PDT) | Notes, Review of individual permit records related to utility projects | USACE011681-USACE011684.pdf | | USACE011681-USACE011684 |
| USACE011685 | USACE011691 | MVP | CWA/RHA | 7/20/2017 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | Rural Utilities Service (RUS) | ATC Letter, Re: Response to EPA Scoping Comments Regarding Corridors Through Upper Mississippi River National Wildlife and Fish Refuge | USACE011685-USACE011691.pdf | | USACE011685-USACE011691 |
| USACE011692 | USACE011692 | MVP | URGP | 7/19/2017 | Bathke, Jill C. (MVP) | U.S. Army Corps of Engineers, Saint Paul District (MVP); Regional General Permit (RGP) Project Delivery Team (PDT) | Saint Paul District RGP PDT Timeline | USACE011692-USACE011692.pdf | | USACE011692-USACE011692 |
| USACE011693 | USACE011697 | MVR | CWA/RHA/ROD | 7/13/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting draft meeting notes from the July 11, 2017 EIS monthly update | USACE011693-USACE011697.pdf | | USACE011693-USACE011697 |
| USACE011698 | USACE011699 | MVR | ROD | 7/11/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email discussing follow-up discussions with USFWS | USACE011698-USACE011699.pdf | | USACE011698-USACE011699 |
| USACE011700 | USACE011718 | MVR | ROD | 7/11/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting City of Dubuque, Iowa letter to RUS | USACE011700-USACE011718.pdf | | USACE011700-USACE011718 |
| USACE011719 | USACE011719 | MVP | URGP | 7/11/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Intent to develop regional general permits for work in waters of the U.S. associated with utility line, linear transportation and minor | USACE011719-USACE011719.pdf | | USACE011719-USACE011719 |
| USACE011720 | USACE011720 | MVP | URGP | 7/10/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Spreadsheet, ORM Data on projects 7/2013-7/2017 | USACE011720-USACE011720.pdf | | USACE011720-USACE011720 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE011721 | USACE011765 | MVR | ROD | 7/6/2017 | U.S. Army Corps of Engineers, Omaha District (NWO) | | Record of Decision, Moffat Collection System Project, Denver CO | USACE011721-USACE011765.pdf | USACE011721-USACE011765 |
| USACE011766 | USACE011766 | MVP | URGP | 6/28/2017 | Graser, Rebecca M. (MVP) | Domer, Nicholas T. (MVP); Bakken, Jonathan M. (MVP); Malterud, Ryan M. (MVP) | Email discussing Utility RGP follow ups, with ORM data attachments, wipermits3ys.xlsx and | USACE011766-USACE011766.pdf | USACE011766-USACE011766 |
| USACE011767 | USACE011767 | MVP | URGP | 6/28/2017 | Graser, Rebecca M. (MVP) | Domer, Nicholas T. (MVP); Bakken, Jonathan M. (MVP); Malterud, Ryan M. (MVP) | Excel spreadsheet with Minnesota permit data (attachment to 6/28/17 Graser email) | USACE011767-USACE011767.pdf | USACE011767-USACE011767 |
| USACE011768 | USACE011768 | MVP | URGP | 6/28/2017 | Graser, Rebecca M. (MVP) | Domer, Nicholas T. (MVP); Bakken, Jonathan M. (MVP); Malterud, Ryan M. (MVP) | Excel spreadsheet with Wisconsin permit data (attachment to 6/28/17 Graser email) | USACE011768-USACE011768.pdf | USACE011768-USACE011768 |
| USACE011769 | USACE011770 | MVP | URGP | 6/27/2017 | Bathke, Jill C. (MVP) | Baer, William A. (MVP); Graser, Rebecca M. (MVP) | Email, discussing tribal contact outreach at Fond du Lac Band and other | USACE011769-USACE011770.pdf | USACE011769-USACE011770 |
| USACE011771 | USACE011771 | MVP | URGP | 6/27/2017 | Graser, Rebecca M. (MVP) | Baer, William A. (MVP); Bathke, Jill C.; Zibung, Kyle D. (MVP) | Email, discussing tribal contact outreach at Upper Sioux Community and the Bad | USACE011771-USACE011771 | USACE011771-USACE011771 |
| USACE011772 | USACE011772 | MVP | URGP | 6/27/2017 | Graser, Rebecca M. (MVP) | Domer, Nicholas T. (MVP); Bakken, Jonathan M. (MVP) | Email transmitting Utility RGP call agenda | USACE011772-USACE011772.pdf | USACE011772-USACE011772 |
| USACE011773 | USACE011774 | MVP | URGP | 6/26/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);RGP PDT | U.S. Army Corps of Engineers, Saint Paul District (MVP); Regional General Permit (RGP) Project Delivery Team (PDT) | Table, current general permits and potential future permits | USACE011773-USACE011774.pdf | USACE011773-USACE011774 |
| USACE011775 | USACE011775 | MVP | URGP | 6/22/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Regional General Permit (RGP) Project Delivery Team (PDT) | U.S. Army Corps of Engineers, Saint Paul District (MVP); Regional General Permit (RGP) Project Delivery Team (PDT) | Saint Paul District RGP PDT Timeline | USACE011775-USACE011775.pdf | USACE011775-USACE011775 |
| USACE011776 | USACE011799 | MVP | URGP | 6/19/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Revocation of Portions of Regional General Permit RGP-003-MN | USACE011776-USACE011799.pdf | USACE011776-USACE011799 |
| USACE011800 | USACE011816 | MVP | URGP | 6/19/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Modification and Revocation of Portions of Regional | USACE011800-USACE011816.pdf | USACE011800-USACE011816 |
| USACE011817 | USACE011817 | MVR | ROD | 6/14/2017 | Nelson, Jeffrey E. (MVR) | Kullen, Douglas (Burns McDonnell) | Letter transmitting permit DACW25-9-17-4062 for archaeological survey work | USACE011817-USACE011817.pdf | USACE011817-USACE011817 |
| USACE011818 | USACE011822 | MVP | CWA/RHA/ROD | 6/13/2017 | SWCA Environmental Consultants (SWCA) | | June 13, 2017 and August 7, 2017 Cooperating Agency meeting agendas | USACE011818-USACE011822.pdf | USACE011818-USACE011822 |
| USACE011823 | USACE011829 | MVR | CWA/RHA/ROD | 6/12/2017 | Burnett, Coleman (SWCA) | Frohlich, Wendy M. (MVR); Horton, Andrew (USFWS); Shoemaker, Joseph R. (MVR) | Email transmitting handouts for Cooperating Agency Meeting | USACE011823-USACE011829.pdf | USACE011823-USACE011829 |
| USACE011830 | USACE012063 | MVR | CWA | 6/7/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | Delaware Nation of Oklahoma, et. al. | Letters to Indian Tribes Initiating Government to Government | USACE011830-USACE012063.pdf | USACE011830-USACE012063 |
| USACE012064 | USACE012128 | MVR | CWA/RHA/ROD | 6/6/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | June 13, 2017 Cooperating Agency meeting agenda, with Impact Identification and Analysis Plan | USACE012064-USACE012128.pdf | USACE012064-USACE012128 |
| USACE012129 | USACE012132 | MVR | ROD | 6/5/2017 | Peterson, Cynthia L. (MVR) | Nelson, Jeffrey E. (MVR) | Archeology Resources Protection Act (ARPA) permit review discussion | USACE012129-USACE012132.pdf | USACE012129-USACE012132 |
| USACE012133 | USACE012136 | MVR | ROD | 6/5/2017 | Rowe, Jody R. (MVR) | | ENG FORM 4923-R Archaeological Resources Protection Act permit (ARPA) | USACE012133-USACE012136.pdf | USACE012133-USACE012136 |
| USACE012137 | USACE012137 | MVR | ROD | 5/22/2017 | Ross, James S. (MVR) | | Memorandum for Record, ARPA permit | USACE012137-USACE012137.pdf | USACE012137-USACE012137 |
| USACE012138 | USACE012144 | MVR | ROD | 5/22/2017 | Lundh, Joseph S. (MVR) | Streckwald, Bret R. (MVR); Groesch, Brent D. (MVR); Schultz, Jon R. (MVR); Thomas, Kelly R. (MVR) | ARPA Permit Review and USFWS permissions | USACE012138-USACE012144.pdf | USACE012138-USACE012144 |
| USACE012145 | USACE012148 | MVR | ROD | 5/22/2017 | Rowe, Jody R. (MVR) | | Draft Department of the Army Archaeological Resrouces Protection | USACE012145-USACE012148.pdf | USACE012145-USACE012148 |
| USACE012149 | USACE012152 | MVR | ROD | 5/22/2017 | Kullen, Douglas (Burns McDonnell) | Peterson, Cynthia L. (MVR) | Letter submitting Archaeological Resources Protection Act permit application | USACE012149-USACE012152.pdf | USACE012149-USACE012152 |
| USACE012153 | USACE012196 | MVP | ROD | 5/17/2017 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek 345-kV Transmission Line Project, Scoping | USACE012153-USACE012196.pdf | USACE012153-USACE012196 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE012197 | USACE012268 | MVP | ROD | 5/17/2017 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Final Scoping Report, Volume II | USACE012197-USACE012268.pdf | USACE012197-USACE012268 |
| USACE012269 | USACE012590 | MVP | ROD | 5/17/2017 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Final Scoping Report, Volume III | USACE012269-USACE012590.pdf | USACE012269-USACE012590 |
| USACE012591 | USACE012636 | MVR | ROD | 5/8/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting Volume I of the revised scoping report | USACE012591-USACE012636.pdf | USACE012591-USACE012636 |
| USACE012637 | USACE012671 | MVP | URGP | 5/2/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Final Regional Conditions, Water Quality Certification, and Coastal Zone Concurrence for Nationwide | USACE012637-USACE012671.pdf | USACE012637-USACE012671 |
| USACE012672 | USACE012679 | MVP | URGP | 5/2/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | St. Paul District Army Corps of Engineers: 2017 Nationwide Permits | USACE012672-USACE012679.pdf | USACE012672-USACE012679 |
| USACE012680 | USACE012701 | MVP | URGP | 4/25/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Suspension and Proposed Revocation of Portions of Regional General Permit 003-MN in Minnesota, | USACE012680-USACE012701.pdf | USACE012680-USACE012701 |
| USACE012702 | USACE012723 | MVP | URGP | 4/25/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Suspension and Proposed Revocation of Twenty-one of the Activity Categories of RGP-002-WI, | USACE012702-USACE012723.pdf | USACE012702-USACE012723 |
| USACE012724 | USACE012729 | MVP | URGP | 4/24/2017 | District Commander, U.S. Army Corps of Engineers, Saint Paul District (MVP) | File | Decision memo, Modification and Category Suspension/Revocation, RGP-002 | USACE012724-USACE012729.pdf | USACE012724-USACE012729 |
| USACE012730 | USACE012734 | MVP | URGP | 4/20/2017 | District Commander, U.S. Army Corps of Engineers, Saint Paul District (MVP) | File | Decision Memorandum, Suspension and Revocation of RGP-003-MN | USACE012730-USACE012734.pdf | USACE012730-USACE012734 |
| USACE012735 | USACE012739 | MVR | CWA/RHA/ROD | 4/15/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | April 11, 2017 Meeting Notes and Action Items | USACE012735-USACE012739.pdf | USACE012735-USACE012739 |
| USACE012740 | USACE012742 | MVR | ROD | 4/13/2017 | Burnett, Coleman (SWCA) | Frohlich, Wendy M. (MVR); Rankin, Dennis (RUS) | Corps comments on data collection plan | USACE012740-USACE012742.pdf | USACE012740-USACE012742 |
| USACE012743 | USACE012743 | MVR | ROD | 4/13/2017 | Burnett, Coleman (SWCA) | | Cardinal-Hickory Creek Transmission Line Environmental Impact Statement | USACE012743-USACE012743.pdf | USACE012743-USACE012743 |
| USACE012744 | USACE012748 | MVR | ROD | 4/12/2017 | Horton, Andrew (USFWS) | Burnett, Coleman (SWCA) | FWS comments on proposed data collection plan for the rusty patched | USACE012744-USACE012748.pdf | USACE012744-USACE012748 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE012749 | USACE012766 | MVR | ROD | 4/11/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting final version of five plans and Town of Vermont petition | USACE012749-USACE012766.pdf | | USACE012749-USACE012766 |
| USACE012767 | USACE012768 | MVR | ROD | 4/11/2017 | Burnett, Coleman (SWCA) | Rankin, Dennis (RUS); Cusick, Lauren (USDA) | Email transmitting Section 106 contacts for USFWS | USACE012767-USACE012768.pdf | | USACE012767-USACE012768 |
| USACE012769 | USACE012771 | MVR | ROD | 4/3/2017 | Lundh, Joseph S. (MVR) | Yager, Timothy (USFWS); Frohlich, Wendy M. (MVR); Nelson, Jeffrey E. (MVR); Horton, Andrew (USFWS); Jones, Brandon (USFWS) | Email discussing alternatives | USACE012769-USACE012771.pdf | | USACE012769-USACE012771 |
| USACE012772 | USACE012775 | MVP | URGP | 4/1/2017 | U.S. Army Corps of Engineers, Chicago District (LRC) | | 2017 Regional Permit 8, Utility Line Projects | USACE012772-USACE012775.pdf | | USACE012772-USACE012775 |
| USACE012776 | USACE012777 | MVP | CWARHA/ROD | 3/29/2017 | SWCA Environmental Consultants (SWCA) | Various | March 29, 2017 Meeting Agenda, Cardinal-Hickory Creek (MVPS) 345-kV | USACE012776-USACE012777.pdf | | USACE012776-USACE012777 |
| USACE012778 | USACE012786 | MVR | ROD | 3/27/2017 | | | NEPA EIS Draft Outline | USACE012778-USACE012786.pdf | | USACE012778-USACE012786 |
| USACE012787 | USACE012798 | MVR | ROD | 3/26/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS) | Email transmitting revised environmental data collection plan | USACE012787-USACE012798.pdf | | USACE012787-USACE012798 |
| USACE012799 | USACE012804 | MVP | URGP | 3/23/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP);Utility Regional General Permit (RGP) Project Delivery Team (PDT) | | Mitigation Example 7/31/17 | USACE012799-USACE012804.pdf | | USACE012799-USACE012804 |
| USACE012805 | USACE012834 | MVR | CWA/RHA | 3/19/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | | Fact Sheet No. 8 (IA), Nationwide Permits in Iowa | USACE012805-USACE012834.pdf | | USACE012805-USACE012834 |
| USACE012835 | USACE012893 | MVR | CWA/RHA | 3/17/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | | Public Notice Announcing Regional Conditions and Water Quality | USACE012835-USACE012893.pdf | | USACE012835-USACE012893 |
| USACE012894 | USACE012895 | MVR | CWA/RHA | 3/16/2017 | U.S. Army Corps of Engineers, Mississippi Valley Division (MVD) | | Memorandum for Commander: Division Commander Approval for the Illinois and Iowa Nationwide Permit Regional | USACE012894-USACE012895.pdf | | USACE012894-USACE012895 |
| USACE012896 | USACE012897 | MVP | URGP | 3/16/2017 | Division Commander, U.S. Army Corps of Engineers, Mississippi Valley Division (MVD) | File | Memorandum for Record, Subject: States of Minnesota and Wisconsin Supplemental Decision Documents for | USACE012896-USACE012897.pdf | | USACE012896-USACE012897 |
| USACE012898 | USACE012899 | MVR | CWA/RHA | 3/14/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | U.S. Army Corps of Engineers, Mississippi Valley Division (MVD) | Memo, Requesting Division Commander Approval for IL and IA | USACE012898-USACE012899.pdf | | USACE012898-USACE012899 |
| USACE012900 | USACE012905 | MVR | CWA/RHA | 3/14/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | U.S. Army Corps of Engineers, Mississippi Valley Division (MVD) | State of Iowa Section 401 Water Quality Certification for the 2017 Nationwide | USACE012900-USACE012905.pdf | | USACE012900-USACE012905 |
| USACE012906 | USACE012906 | MVR | CWA/RHA | 3/14/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | U.S. Army Corps of Engineers, Mississippi Valley Division (MVD) | 2017 Nationwide Permits Regional Conditions, Rock Island District, State of | USACE012906-USACE012906.pdf | | USACE012906-USACE012906 |
| USACE012907 | USACE012943 | MVR | CWA/RHA | 3/14/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | U.S. Army Corps of Engineers, Mississippi Valley Division (MVD) | Illinois Regional Conditions for Nationwide Permits | USACE012907-USACE012943.pdf | | USACE012907-USACE012943 |
| USACE012944 | USACE012949 | MVR | CWA/RHA | 3/14/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | U.S. Army Corps of Engineers, Mississippi Valley Division (MVD) | EPA Region 7 CWA Section 401 Water Quality Certification for Indian Country | USACE012944-USACE012949.pdf | | USACE012944-USACE012949 |
| USACE012950 | USACE012960 | MVR | CWA/RHA | 3/14/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | U.S. Army Corps of Engineers, Mississippi Valley Division (MVD) | Supplement to Decision Document for Nationwide Permit 12 for the State of | USACE012950-USACE012960.pdf | | USACE012950-USACE012960 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE012961 | USACE012961 | MVP | URGP | 3/9/2017 | District Commander, U.S. Army Corps of Engineers, Saint Paul District (MVP) | Commander, U.S. Army Engineer Division, Mississippi Valley | Memorandum for Record, Supplemental Decision Documents, Memorandum for Records, and | USACE012961-USACE012961.pdf | | USACE012961-USACE012961 |
| USACE012962 | USACE013000 | MVP | URGP | 3/3/2017 | U.S. Army Corps of Engineers, New England District (NAE) | | Department of the Army General Permits for the State of Rhode Island and Land Located within the Boundaries | USACE012962-USACE013000.pdf | | USACE012962-USACE013000 |
| USACE013001 | USACE013003 | MVP | URGP | 2/28/2017 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | File | Memorandum for Record, Intent to revoke Nationwide Permit (NWP) 12, | USACE013001-USACE013003.pdf | | USACE013001-USACE013003 |
| USACE013004 | USACE013008 | MVR | CWA/RHA/ROD | 2/21/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting draft meeting notes from February 14, 2017 conference call | USACE013004-USACE013008.pdf | | USACE013004-USACE013008 |
| USACE013009 | USACE013024 | MVR | ROD | 2/13/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Thompson, Chuck (DPS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); Ryan, Mark (ITC); St Louis, Paul F. (MVR); Holtz, Pete (ATCLLC); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS) | Email transitting Environmental Data Collection Plan | USACE013009-USACE013024.pdf | | USACE013009-USACE013024 |
| USACE013025 | USACE013026 | MVR | CWA/RHA/ROD | 2/10/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting revised agenda for February 14, 2017 conference call | USACE013025-USACE013026.pdf | | USACE013025-USACE013026 |
| USACE013027 | USACE013072 | MVR | ROD | 2/2/2017 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek 345-kV Transmission Line Project Scoping | USACE013027-USACE013072.pdf | | USACE013027-USACE013072 |
| USACE013073 | USACE013184 | MVR | ROD | 2/2/2017 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek 345-kV Transmission Line Project Scoping | USACE013073-USACE013184.pdf | | USACE013073-USACE013184 |
| USACE013185 | USACE013380 | MVR | ROD | 2/2/2017 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek 345-kV Transmission Line Project Scoping | USACE013185-USACE013380.pdf | | USACE013185-USACE013380 |
| USACE013381 | USACE013395 | MVR | CWA/RHA | 1/30/2017 | Hayes, Michael D. (MVR) | Shoemaker, Joseph R. (MVR) | Agency and Public Comments on | USACE013381-USACE013395.pdf | | USACE013381-USACE013395 |
| USACE013396 | USACE013419 | MVR | CWA/RHA | 1/24/2017 | U.S. Army Corps of Engineers, Rock Island District (MVR) | | Rock Island District Public Notice, 2017 Nationwide Permit Reissuance | USACE013396-USACE013419.pdf | | USACE013396-USACE013419 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE013420 | USACE013424 | MVR | CWA/RHA/ROD | 1/18/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email: January 10, 2017 Draft Meeting Notes and Action Items | USACE013420-USACE013424.pdf | | USACE013420-USACE013424 |
| USACE013425 | USACE013425 | MVR | ROD | 1/12/2017 | Burnett, Coleman (SWCA) | | Cardinal-Hickory Creek Transmission Line Environmental Impact Statement | USACE013425-USACE013425.pdf | | USACE013425-USACE013425 |
| USACE013426 | USACE013631 | MVR | ROD | 1/11/2017 | Lundh, Joseph S. (MVR) | Vogel, Douglas R. (MVR); Streckwald, Bret R. (MVR); Groesch, Brent D. (MVR); Schultz, Jon R. (MVR) | Email discussing progress of EIS planning | USACE013426-USACE013631.pdf | | USACE013426-USACE013631 |
| USACE013632 | USACE013736 | MVR | ROD | 1/10/2017 | Burnett, Coleman (SWCA) | Horton, Andrew (USFWS); Jones, Brandon (USFWS); Rankin, Dennis (RUS); Poremba, Greg (SWCA); Nelson, Jeffrey E. (MVR); Darling, Joan (Olsson Associates); Dorava, Joe (USDA); Shoemaker, Joseph R. (MVR); Fluder, Joseph (SWCA); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Cusick, Lauren (USDA); St Louis, Paul F. (MVR); Yager, Tim (USFWS); Frohlich, Wendy M. (MVR); Woyczik, Wendy (USFWS); Schemm, Tom (ATC) | Email transmitting EIS Study and Data Plan and Impact Identification and Analysis Plan for review by Cooperating Agencies | USACE013632-USACE013736.pdf | | USACE013632-USACE013736 |
| USACE013737 | USACE013767 | MVR | ROD | 1/10/2017 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek Transmission Line Project, Environmental Impact | USACE013737-USACE013767.pdf | | USACE013737-USACE013767 |
| USACE013768 | USACE013798 | MVR | ROD | 1/10/2017 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek Transmission Line Project, Environmental Impact | USACE013768-USACE013798.pdf | | USACE013768-USACE013798 |
| USACE013799 | USACE013947 | MVP | URGP | 1/6/2017 | U.S. Army Corps of Engineers (USACE) | | Issuance and Reissuance of Nationwide Permits, Final Rule (82 Fed. Reg. 1860) | USACE013799-USACE013947.pdf | | USACE013799-USACE013947 |
| USACE013948 | USACE013950 | MVR | ROD | 12/16/2016 | Frohlich, Wendy M. (MVR) | Burnett, Coleman (SWCA); Rankin, Dennis (RUS); Poremba, Greg (SWCA) | Email Transmitting Corps Tribal Contact List | USACE013948-USACE013950.pdf | | USACE013948-USACE013950 |
| USACE013951 | USACE013951 | MVR | ROD | 12/12/2017 | Peterson, Cynthia L. (MVR) | | Tribes contact list | USACE013951-USACE013951.pdf | | USACE013951-USACE013951 |
| USACE013952 | USACE013954 | MVP | CWA/RHA/ROD | 12/6/2016 | Dalton, James (SES) (HQUSACE) | Pocan, Mark HON. (House of Representatives) | Letter, responding to 10/28/2016 letter regarding Cardinal Hickory Creek | USACE013952-USACE013954.pdf | | USACE013952-USACE013954 |
| USACE013955 | USACE013958 | MVR | CWA/RHA/ROD | 12/6/2016 | Barr, Kenneth A. (MVR) | Rankin, Dennis (RUS) | Letter: Corps Participation as | USACE013955-USACE013958.pdf | | USACE013955-USACE013958 |
| USACE013959 | USACE013962 | MVR | RHA | 11/29/2016 | St Louis, Paul F. (MVR) | Frohlich, Wendy M. (MVR); Hauser, Kerrie J. (MVP); Carter, Annette N. (MVR) | Email: Rivers and Harbors Act Section 408 Process | USACE013959-USACE013962.pdf | | USACE013959-USACE013962 |
| USACE013963 | USACE013975 | MVP | URGP | 11/29/2016 | U.S. Army Corps of Engineers, Albuquerque District (SPA) | | Regional General Permit (RGP) RGP-16-01, Utility Line Maintenance, Repair or | USACE013963-USACE013975.pdf | | USACE013963-USACE013975 |
| USACE013976 | USACE013978 | MVR | ROD | 11/28/2016 | U.S. Army Corps of Engineers (USACE) | | Outgrant Information and Requirements (standard terms) | USACE013976-USACE013978.pdf | | USACE013976-USACE013978 |
| USACE013979 | USACE013989 | MVR | CWA/RHA | 11/28/2016 | Hauser, Kerrie J. (MVP) | Frohlich, Wendy M. (MVR) | Email: FW: Cardinal Hickory Creek Transmission Line - Initial Coordination | USACE013979-USACE013989.pdf | | USACE013979-USACE013989 |
| USACE013990 | USACE014000 | MVR | CWA/RHA/ROD | 11/17/2016 | Burnett, Coleman (SWCA) | Frohlich, Wendy M. (MVR); Nelson, Jeffrey E. (MVR); Lundh, Joseph S. (MVR); Hauser, Kerrie J. (MVP); Yager, Timothy (USFWS); Zidarich, Kevin J. (MVD); Woyczik, Wendy (USFWS); Horton, Andrew (USFWS) | Interagency email: 9/21/2016 Cooperating Agency Meeting Notes | USACE013990-USACE014000.pdf | | USACE013990-USACE014000 |
| USACE014001 | USACE014002 | MVP | CWA/RHA/ROD | 11/17/2016 | Poremba, Greg (SWCA) | Vesperman, Todd M. (MVP) | Letter, Notification of Additional RUS | USACE014001-USACE014002.pdf | | USACE014001-USACE014002 |
| USACE014003 | USACE014048 | MVR | ROD | 11/11/2016 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek 345-Kv Transmission Line Project EIS Study and | USACE014003-USACE014048.pdf | | USACE014003-USACE014048 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE014049 | USACE014110 | MVR | ROD | 11/10/2016 | SWCA Environmental Consultants (SWCA) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek 345-kV Transmission Line Project Impact | USACE014049-USACE014110.pdf | USACE014049-USACE014110 |
| USACE014111 | USACE014157 | MVR | ROD | 11/6/2013 | U.S. Army Corps of Engineers, Fort Worth District (SWF) | | Presentation: Evaluating and Processing Utility Easement Proposals on Corps | USACE014111-USACE014157.pdf | USACE014111-USACE014157 |
| USACE014158 | USACE014177 | MVP | CWA/RHA/ROD | 10/28/2016 | Pocan, Rep. Mark (House of Representatives) | Greer, Jennifer A. (HQUSACE) | Letter with enclosures, regarding Cardinal Hickory Creek | USACE014158-USACE014177.pdf | USACE014158-USACE014177 |
| USACE014178 | USACE014209 | MVR | ROD | 10/25/2016 | ITC Midwest, LLC (ITC) | | Alternative Crossing Analysis, Section 6 | USACE014178-USACE014209.pdf | USACE014178-USACE014209 |
| USACE014210 | USACE014210 | MVR | ROD | 10/20/2016 | U.S. Army Corps of Engineers, Rock Island District (MVR) | | MVP Real Estate Boundaries | USACE014210-USACE014210.pdf | USACE014210-USACE014210 |
| USACE014211 | USACE014225 | MVR | ROD | 10/7/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Cardinal Hickory Creek Revised Preliminary Corridors, Iowa County | USACE014211-USACE014225.pdf | USACE014211-USACE014225 |
| USACE014226 | USACE014229 | MVR | ROD | 10/20/2016 | SWCA Environmental Consultants (SWCA) | Frohlich, Wendy M. (MVR) | Letter, notification of RUS scoping meetings for C-HC EIS | USACE014226-USACE014229.pdf | USACE014226-USACE014229 |
| USACE014230 | USACE014231 | MVR | ROD | 10/18/2016 | Rural Utilities Service (RUS) | | Dairyland Power Cooperative: Notice of Intent To Prepare an Environmental Impact Statement and Hold Public | USACE014230-USACE014231.pdf | USACE014230-USACE014231 |
| USACE014232 | USACE014238 | MVR | CWA/RHA/ROD | 10/17/2016 | Lundh, Joseph S. (MVR) | Frohlich, Wendy M. (MVR); St Louis, Paul F. (MVR); Shoemaker, Joseph R. (MVR); Nelson, Jeffrey E. (MVR); Hauser, Kerrie J. (MVP) | Email, re: RUS meeting with cooperating agencies, attachment draft agenda from SWCA | USACE014232-USACE014238.pdf | USACE014232-USACE014238 |
| USACE014239 | USACE014241 | MVP | CWA/RHA/ROD | 10/14/2016 | Poremba, Greg (SWCA) | Hauser, Kerrie J. (MVP) | Letter, Notification of RUS Scoping Meetings for EIS and draft agenda | USACE014239-USACE014241.pdf | USACE014239-USACE014241 |
| USACE014242 | USACE014245 | MVR | CWA/RHA/ROD | 10/14/2016 | SWCA Environmental Consultants (SWCA) | Lundh, Joseph S. (MVR) | Notification of RUS Agency Scoping Meetings for the Cardinal-Hickory Creek 345-Kv Transmission Line | USACE014242-USACE014245.pdf | USACE014242-USACE014245 |
| USACE014246 | USACE014246 | MVR | ROD | 10/12/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Cardinal Hickory Creek Revised Preliminary Corridors, Iowa County, Town of Dodgeville | USACE014246-USACE014246.pdf | USACE014246-USACE014246 |
| USACE014247 | USACE014261 | MVR | ROD | 10/12/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Cardinal Hickory Creek Revised Preliminary Corridors, Iowa County Wisconsin | USACE014247-USACE014261.pdf | USACE014247-USACE014261 |
| USACE014262 | USACE014262 | MVR | ROD | 10/7/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Cardinal Hickory Creek Revised Preliminary Corridors, Clayton and Dubuque Counties, Iowa | USACE014262-USACE014262.pdf | USACE014262-USACE014262 |
| USACE014263 | USACE014278 | MVR | ROD | 10/7/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Cardinal Hickory Creek Revised Preliminary Corridors, Grant County | USACE014263-USACE014278.pdf | USACE014263-USACE014278 |
| USACE014279 | USACE014279 | MVR | ROD | 10/7/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Cardinal-Hickory Creek Transmission Line Project Revised Preliminary Corridors Map | USACE014279-USACE014279.pdf | USACE014279-USACE014279 |
| USACE014280 | USACE014281 | MVR | ROD | 10/7/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Cardinal-Hickory Creek Transmission Line Project Overview Fact Sheet | USACE014280-USACE014281.pdf | USACE014280-USACE014281 |
| USACE014282 | USACE014282 | MVR | ROD | 10/7/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Cardinal-Hickory Creek Transmission Line Project, state and federal regulatory review | USACE014282-USACE014282.pdf | USACE014282-USACE014282 |
| USACE014283 | USACE014285 | MVR | CWA/RHA/ROD | 9/29/2016 | Shoemaker, Joseph R. (MVR) | Frohlich, Wendy M. (MVR) | Internal email discussing MVR and MVP coordination (FW: RUS Meeting with | USACE014283-USACE014285.pdf | USACE014283-USACE014285 |
| USACE014286 | USACE014287 | MVR | CWA/RHA/ROD | 9/28/2016 | Shoemaker, Joseph R. (MVR) | Frohlich, Wendy M. (MVR); St Louis, Paul F. (MVR); Lundh, Joseph S. (MVR); Nelson, Jeffrey E. (MVR); Hauser, Kerrie J. (MVP) | Internal email on points of contact for Cooperating Agency status | USACE014286-USACE014287.pdf | USACE014286-USACE014287 |
| USACE014288 | USACE014407 | MVR | CWA/RHA/ROD | 9/28/2016 | Dairyland Power Cooperative (DPC) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek 345kV Transmission Line Project  Macro- | USACE014288-USACE014407.pdf | USACE014288-USACE014407 |
| USACE014408 | USACE014414 | MVR | CWA/RHA/ROD | 9/21/2016 | SWCA Environmental Consultants (SWCA) | | Cooperating Agency Kickoff Meeting Notes | USACE014408-USACE014414.pdf | USACE014408-USACE014414 |
| USACE014415 | USACE014416 | MVP | CWA/RHA/ROD | 9/20/2016 | American Transmission Company (ATC) | File | Meeting agenda with handwritten notes, Cooperating Agency meeting | USACE014415-USACE014416.pdf | USACE014415-USACE014416 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE014417 | USACE014481 | MVP | URGP | 8/19/2016 | U.S. Army Corps of Engineers, New England District (NAE) | | Department of the Army General Permits for the State of Connecticut and Lands Located within the Boundaries of | USACE014417-USACE014481.pdf | | USACE014417-USACE014481 |
| USACE014482 | USACE014495 | MVR | CWA/RHA | 7/27/2016 | Schafer, Jeanette (EPA) | Shoemaker, Joseph R. (MVR) | EPA comments on 2017 NWP regional | USACE014482-USACE014495.pdf | | USACE014482-USACE014495 |
| USACE014496 | USACE014605 | MVR | ROD | 7/1/2016 | Dairyland Power Cooperative (DPC) | Rural Utilities Service (RUS) | Cardinal-Hickory Creek 345kV Transmission Line Project Alternatives | USACE014496-USACE014605.pdf | | USACE014496-USACE014605 |
| USACE014606 | USACE014613 | MVR | CWA/RHA | 6/14/2016 | U.S. Army Corps of Engineers, Rock Island District (MVR) | | Rock Island District Initial Public Notice: 2017 Nationwide Permit Reissuance | USACE014606-USACE014613.pdf | | USACE014606-USACE014613 |
| USACE014614 | USACE014637 | MVR | ROD | 6/1/2016 | Lundh, Joseph S. (MVR) | Jones, Donna M. (MVR) | Internal Discussion concerning real estate boundaries for proposed new | USACE014614-USACE014637.pdf | | USACE014614-USACE014637 |
| USACE014638 | USACE014646 | MVR | ROD | 5/18/2016 | Lundh, Joseph S. (MVR) | Frohlich, Wendy M. (MVR) | Email, multiple attachments re: ITC and | USACE014638-USACE014646.pdf | | USACE014638-USACE014646 |
| USACE014647 | USACE014710 | MVR | CWA/RHA | 5/18/2016 | U.S. Army Corps of Engineers, Headquarters (HQUSACE) | | Regulatory Impact Analysis for Proposed 2017 Nationwide Permits | USACE014647-USACE014710.pdf | | USACE014647-USACE014710 |
| USACE014711 | USACE014729 | MVP | CWA/RHA/ROD | 5/17/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Cardinal-Hickory Creek 345kV Line RUA All Agency Meeting. Project Overview Presentation Outline with MVP handwritten notes | USACE014711-USACE014729.pdf | | USACE014711-USACE014729 |
| USACE014730 | USACE014749 | MVR | CWA/RHA/ROD | 5/17/2016 | American Transmission Company (ATC); ITC Midwest, LLC (ITC); Dairyland Power Cooperative (DPC) | | Presentation, RUS All Agency Meeting | USACE014730-USACE014749.pdf | | USACE014730-USACE014749 |
| USACE014750 | USACE014752 | MVR | CWA/RHA/ROD | 5/13/2016 | Frohlich, Wendy M. (MVR) | | Memorandum For Record: Notes and items from meeting 5/11/2016 with | USACE014750-USACE014752.pdf | | USACE014750-USACE014752 |
| USACE014753 | USACE014756 | MVR | CWA/RHA/ROD | 5/13/2016 | Rural Utilities Service (RUS) | U.S. Army Corps of Engineers, Rock Island District (MVR) | Rural Utilities Service Invitation to All-Agency Meeting Cardinal-Hickory Creek | USACE014753-USACE014756.pdf | | USACE014753-USACE014756 |
| USACE014757 | USACE014758 | MVR | ROD | 5/12/2016 | U.S. Army Corps of Engineers, Huntington District (LRH) | | USACE Outgranting Federal Land, Real Estate Guide | USACE014757-USACE014758.pdf | | USACE014757-USACE014758 |
| USACE014759 | USACE014763 | MVR | CWA/RHA/ROD | 5/11/2016 | Lundh, Joseph S. (MVR) | Frohlich, Wendy M. (MVR); Jordan, Joseph W. (MVR) | Email, invite and scan of letter from RUS, invitation to USDA meeting re: ITC | USACE014759-USACE014763.pdf | | USACE014759-USACE014763 |
| USACE014764 | USACE014946 | MVR | ROD | 4/1/2016 | Burns & McDonnell Engineering Company | | Alternative Crossing Analysis Appendices | USACE014764-USACE014946.pdf | | USACE014764-USACE014946 |
| USACE014947 | USACE015329 | MVR | ROD | 04/00/2016 | Burns & McDonnell Engineering Company | ITC Midwest LLC (ITC); American Transmission Company (ATC); Dairyland Power Cooperative (DPC) | Cardinal- Hickory Creek Transmission Line Project Alternative Crossings Analysis | USACE014947-USACE015329.pdf | | USACE014947-USACE015329 |
| USACE015330 | USACE015450 | MVP | URGP | 12/22/2015 | Minnesota Pollution Control Agency (MPCA) | U.S. Environmental Protection Agency (EPA) | Watershed Achievements Report, 2015 Annual Report to the U.S. Environmental Protection Agency. Clean Water Act Section 319; Clean | USACE015330-USACE015450.pdf | | USACE015330-USACE015450 |
| USACE015451 | USACE015503 | MVP | URGP | 10/13/2015 | U.S. Army Corps of Engineers, New England District (NAE) | | Department of the Army General Permit for the State of Maine | USACE015451-USACE015503.pdf | | USACE015451-USACE015503 |
| USACE015504 | USACE015548 | MVP | CWA | 10/x/2015 | American Transmission Company (ATC); ITC Midwest, LLC (ITC) | | Review of Alternative Crossing Locations slides with MVP handwritten notes | USACE015504-USACE015548.pdf | | USACE015504-USACE015548 |
| USACE015549 | USACE015583 | MVP | CWA/RHA/ROD | 09/xx/2015 | Public Service Commission of Wisconsin (PSC) | | Application Filing Requirements, Transmission Line Projects in Wisconsin | USACE015549-USACE015583.pdf | | USACE015549-USACE015583 |
| USACE015584 | USACE015587 | MVP | URGP | 7/9/2015 | U.S. Army Corps of Engineers, Saint Paul District (MVP); Minnesota Board of Water and Soil Resources; and Minnesota Department of Natural Resources | | Memorandum of Understanding Regarding Implementation of the Federal Approvals Exemption under the Minnesota Wetland Conservation Act | USACE015584-USACE015587.pdf | | USACE015584-USACE015587 |
| USACE015588 | USACE015657 | MVP | URGP | 3/9/2015 | U.S. Army Corps of Engineers, New England District (NAE) | | Errata Sheet for the General Permits for Massachusetts, General Permits for | USACE015588-USACE015657.pdf | | USACE015588-USACE015657 |
| USACE015658 | USACE015658 | MVP | URGP | x/x/2015 | Mitsch, W.J. & Gosselink, J.G. | | Book, Wetlands, fifth edition. John Wiley and Sons, Inc. (Hoboken, NJ) 736 | USACE015658-USACE015658.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE015659 | USACE015681 | MVP | URGP | 11/13/2014 | U.S. Army Corps of Engineers, Tulsa District (SWT) | | General Permit No. 12, Utility Line Activities in Critical Resource Waters in | USACE015659-USACE015681.pdf | | USACE015659-USACE015681 |
| USACE015682 | USACE016014 | MVP | URGP | 11/12/2014 | Wisconsin Department of Natural Resources (WDNR) | | Wetland Conservation Trust In-Lieu Fee Mitigation Program Instrument. | USACE015682-USACE016014.pdf | | USACE015682-USACE016014 |
| USACE016015 | USACE016183 | MVP | URGP | 11/1/2014 | Intergovernmental Panel on Climate Change (IPCC) | | Climate change 2014: synthesis report. Contributions of Working Groups I, II, and III to the Fifth Assessment Report of the Intergovernmental Panel on | USACE016015-USACE016183.pdf | | USACE016015-USACE016183 |
| USACE016184 | USACE016185 | MVP | CWA | 10/30/2014 | American Transmission Company (ATC); ITC Midwest, LLC (ITC) | | Meeting agenda with MVP handwritten notes | USACE016184-USACE016185.pdf | | USACE016184-USACE016185 |
| USACE016186 | USACE016192 | MVP | URGP | 1/15/2014 | U.S. Army Corps of Engineers, Galveston District (SWG) | | Department of the Army Regional General Permit SWG-1998-02413, to install below navigable waters, | USACE016186-USACE016192.pdf | | USACE016186-USACE016192 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE016193 | USACE016198 | MVP | URGP | 1/15/2014 | U.S. Army Corps of Engineers, Galveston District (SWG) | | Department of the Army Regional General Permit SWG-2002-02392, to construct aerial electric power transmission and distribution | USACE016193-USACE016198.pdf | | USACE016193-USACE016198 |
| USACE016199 | USACE016235 | MVP | URGP | x/x/2014 | Luber, G., et al. | | Chapter 9: Human Health. Climate Change Impacts in the United States: The Third National Climate Assessment, J.M. Melillo, Terese (T.C.) | USACE016199-USACE016235.pdf | | USACE016199-USACE016235 |
| USACE016236 | USACE016276 | MVP | URGP | 12/20/2013 | U.S. Army Corps of Engineers, Jacksonville District (SAJ) | | Department of the Army Regional General Permit SAJ-13, SAJ-2005-9320 | USACE016236-USACE016276.pdf | | USACE016236-USACE016276 |
| USACE016277 | USACE016320 | MVP | URGP | 12/20/2013 | U.S. Army Corps of Engineers, Jacksonville District (SAJ) | | Department of the Army Regional General Permit SAJ-14, SAJ-2005-09981, | USACE016277-USACE016320.pdf | | USACE016277-USACE016320 |
| USACE016321 | USACE016328 | MVP | URGP | 11/1/2013 | Staudt, A. A.K. Leidner, J. Howard, K.A. Brauman, J.S. Dukes, L.J. Hansen, C. Paukert, J. Sabo, and L.A. Solorzano | | The added complications of climate change: understanding biodiversity and ecosystems. Frontiers in Ecology and Environment 11 :494-50 | USACE016321-USACE016328.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE016329 | USACE016337 | MVR | CWA/RHA/ROD | 9/3/2013 | Lundh, Joseph S. (MVR) | Streckwald, Bret R. (MVR); Nelson, Jeffrey E. (MVR); Swenson, Gary V. (MVR); Knoble, John F. (MVR) | Email, forwarded email from 8/23/16 on USFWS response to ITC request for early comment on utility crossing | USACE016329-USACE016337.pdf | | USACE016329-USACE016337 |
| USACE016338 | USACE016355 | MVP | URGP | 9/x/2013 | Julius, S.H., J.M. West, D. Nover, R. Hauser, D.S. Schimel, A.C. Janetos, M.K. Walsh, and P. Backlund | | Article, Climate Change and U.S. Natural Resources: Advancing the Nation's Capability to Adapt; Issues In Ecology, No. 18 | USACE016338-USACE016355.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE016356 | USACE016368 | MVP | URGP | 8/14/2013 | U.S. Army Corps of Engineers, Norfolk District (NAO) | | Regional Permit, 13-RP-22, Regional Permit 22 | USACE016356-USACE016368.pdf | | USACE016356-USACE016368 |
| USACE016369 | USACE016372 | MVR | CWA/RHA | 8/7/2013 | Lundh, Joseph S. (MVR) | Ross, James S. (MVR) | Email, letter regarding another | USACE016369-USACE016372.pdf | | USACE016369-USACE016372 |
| USACE016373 | USACE016373 | MVR | ROD | 8/7/2013 | Lundh, Joseph S. (MVR) | Yager, Timothy (USFWS); King, Richard (USFWS); Male, Clyde (USFWS) | USFWS email informing Corps of ITC Midwest Proposal to Build Powerlines in Turkey River bottoms | USACE016373-USACE016373.pdf | | USACE016373-USACE016373 |
| USACE016374 | USACE016445 | MVP | URGP | 8/1/2013 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Version 1 of the Guidelines for Wetland Compensatory | USACE016374-USACE016445.pdf | | USACE016374-USACE016445 |
| USACE016446 | USACE016471 | MVP | URGP | 6/24/2013 | U.S. Army Corps of Engineers, Galveston District (SWG) | Harris County Public Infrastructure Department-Architecture and Engineering Division | Department of the Army General Permit SWG-2011-00629, to discharge dredge or fill material resulting from maintenance and minor new | USACE016446-USACE016471.pdf | | USACE016446-USACE016471 |
| USACE016472 | USACE016499 | MVP | URGP | 5/x/2013 | Kloiber, S.M. and Norris, D.J. | | Status and Trends of Wetlands in Minnesota: Wetland Quantity Trends from 2006 to 2011. Minnesota | USACE016472-USACE016499.pdf | | USACE016472-USACE016499 |
| USACE016500 | USACE016507 | MVP | URGP | 1/15/2013 | Johnston, Carol A. | | Article, Wetland Losses Due to Row Crop Expansion in the Dakota Prairie | USACE016500-USACE016507.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE016508 | USACE016537 | MVP | URGP | 12/6/2012 | U.S. Army Corps of Engineers, New England District (NAE) | | Department of the Army General Permit, State of Vermont | USACE016508-USACE016537.pdf | | USACE016508-USACE016537 |
| USACE016538 | USACE016612 | MVP | URGP | x/x/2012 | Minnesota Pollution Control Agency (MPCA) | | Minnesota statewide altered watercourse project. Minnesota Pollution Control Agency. St. Paul, MN. | USACE016538-USACE016612.pdf | | USACE016538-USACE016612 |
| USACE016613 | USACE016613 | MVP | URGP | x/x/2012 | Bodkin, D.B. | | Book, The Moon in the Nautilus Shell: Discordant Harmonies Reconsidered from Climate Change to Species Extinction, How Life Persists in an Ever- | USACE016613-USACE016613.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE016614 | USACE016618 | MVP | URGP | 11/x/2010 | Oslund, F.T., Johnson, R.R., Hertel, D.R. | | Assessing wetland changes in the Prairie Pothole Region of Minnesota | USACE016614-USACE016618.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE016619 | USACE016638 | MVP | ROD | 3/4/2010 | Various | | Draft Programmatic Agreement | USACE016619-USACE016638.pdf | | USACE016619-USACE016638 |
| USACE016639 | USACE016655 | MVR | ROD | 3/30/2009 | U.S. Army Corps of Engineers, Headquarters (HQUSACE) | | Non-Recreational Outgrant Policy | USACE016639-USACE016655.pdf | | USACE016639-USACE016655 |
| USACE016656 | USACE016740 | MVP | URGP | 1/23/2009 | U.S. Army Corps of Engineers, Saint Paul District (MVP) | | Public Notice, Final Saint Paul District Policy for Wetland Compensatory | USACE016656-USACE016740.pdf | | USACE016656-USACE016740 |
| USACE016741 | USACE016751 | MVP | URGP | 3/x/2008 | Kettlewell, C.I., V. Bouchard, D. Porej, M. Micacchion, J.J. Mack, D. White, and L. Fay. | | An assessment of wetland impacts and compensatory mitigation in the Cuyahoga River watershed, Ohio, USA. | USACE016741-USACE016751.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE016752 | USACE016764 | MVP | URGP | 11/x/2007 | Genet, J.A. | | Minnesota Depressional Wetland Quality Assessment: Survey Design Summary (2007- 2009). wq-bwm6-05. | USACE016752-USACE016764.pdf | | USACE016752-USACE016764 |
| USACE016765 | USACE016820 | MVR | ROD | 5/3/2007 | U.S. Bureau of Reclamation (USBR); U.S. Army Corps of Engineers, Headquarters (HQUSACE) | | Record of Decision, Folsom Dam Safety and Flood Damage Reduction Joint Federal Project, Folsom CA | USACE016765-USACE016820.pdf | | USACE016765-USACE016820 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE016821 | USACE016856 | MVP | URGP | 3/30/2007 | Genet, J.A. and M. Bourdaghs (2007). | | Development of Preliminary Plant and Macroinvertebrate Indices of Biological Integrity (IBI) for Depressional Wetlands in the Mixed Wood Shield | USACE016821-USACE016856.pdf | | USACE016821-USACE016856 |
| USACE016857 | USACE016857 | MVP | URGP | x/x/2007 | Allan, J.D. and M.M. Castillo | | Book, Stream Ecology: Structure and Function of Running Waters, 2nd | USACE016857-USACE016857.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE016858 | USACE016970 | MVP | URGP | 12/x/2006 | U.S. Environmental Protection Agency (EPA) | | Wadeable Streams Assessment: A Collaborative Survey of the Nation's Streams. EPA 841-B-06-002 December 2006, Washington D.C. (see: | USACE016858-USACE016970.pdf | | USACE016858-USACE016970 |
| USACE016971 | USACE017125 | MVP | URGP | x/x/2005 | Millennium Ecosystem Assessment (MEA) | | Ecosystems and Human Well-Being: Synthesis. Island Press, Washington, DC. | USACE016971-USACE017125.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE017126 | USACE017142 | MVP | URGP | 10/x/2003 | Strayer, D.L., Beighley, R.E., Thompson, L.C., Brooks, S., Nilsson, C., et al. | | Effects of land cover on stream ecosystems: roles of empirical models and scaling issues. Ecosystems 6:407-23. | USACE017126-USACE017142.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE017143 | USACE017153 | MVR | ROD | 11/13/2001 | U.S. Army Corps of Engineers, Mississippi Valley Division (MVD) | U.S. Army Corps of Engineers, St. Paul District (MVP); U.S. Army Corps of Engineers, Rock Island District (MVR); U.S. Army Corps of Engineers, St. Louis District (MVS) | Memorandum for Commanders: Cooperative Agreement with U.S. Fish and Wildlife Service (FWS) and the Corps of Engineers, Upper Mississippi River Navigation Project | USACE017143-USACE017153.pdf | | USACE017143-USACE017153 |
| USACE017154 | USACE017178 | MVP | URGP | 4/x/2001 | Meyer, J.L. and J.B. Wallace | | Lost linkages and lotic ecology: rediscovering small streams. In Ecology: Achievement and Challenge. Ed. by M.C. Press, N.J. Huntly, and S. Levin. Blackwell Science (Cornwall, Great Britain). | USACE017154-USACE017178.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE017179 | USACE017179 | MVP | URGP | x/x/2001 | National Research Council (NRC) | | Book, Compensating for Wetland Losses Under the Clean Water Act. National Academy Press (Washington, DC). 322 pp. | USACE017179-USACE017179.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE017180 | USACE017557 | MVR | ROD | 8/31/1999 | U.S. Army Corps of Engineers, Headquarters (HQUSACE) | | Engineering Regulation 405-1-12 | USACE017180-USACE017557.pdf | | USACE017180-USACE017557 |
| USACE017558 | USACE017572 | MVP | URGP | 2/x/1997 | Allan, J. David; Erickson, Donna L.; and Fay, John | | Article, The influence of catchment land use on stream integrity across multiple spatial scales. Freshwater Biology. 37:149-61. | USACE017558-USACE017572.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE017573 | USACE017608 | MVR | ROD | 11/15/1996 | U.S. Army Corps of Engineers (USACE) | | Engineering Regulation 1130-2-540 Environmental Stewardship Operations and Maintenance Policies | USACE017573-USACE017608.pdf | | USACE017573-USACE017608 |
| USACE017609 | USACE017694 | MVR | ROD | 11/15/1996 | U.S. Army Corps of Engineers (USACE) | | ER 1130-2-550 Recreation Operations and Maintenance Policies | USACE017609-USACE017694.pdf | | USACE017609-USACE017694 |
| USACE017695 | USACE017695 | MVP | URGP | x/x/1992 | National Research Council (NRC) | | Book, Restoration of Aquatic Ecosystems. National Academy Press (Washington, DC). 552 pp. | USACE017695-USACE017695.pdf | COPYRIGHT - Document can be made available upon request. | |
| USACE017696 | USACE017718 | MVR | RHA/ROD | 9/5/1989 | U.S. Army Corps of Engineers, Rock Island District (MVR) | | Memorandum for Commander, Mississippi River Final LUAP, Final Shoreline Management Plan (SMP), and Public Participation Documentation for LUAP, SMP, and and Environmental Assessment | USACE017696-USACE017718.pdf | | USACE017696-USACE017718 |
| USACE017719 | USACE017826 | MVR | RHA/ROD | 9/5/1989 | U.S. Army Corps of Engineers, Rock Island District (MVR) | | Mississippi River Project Master Plan with Integrated Environmental Assessment, Upper Mississippi River Watershed, Pools 11-22, 9-foot Channel Navigation Project, Pleasant Valley, Iowa, Appendix H, 1989 Land Use Allocation Plan (LUAP) | USACE017719-USACE017826.pdf | | USACE017719-USACE017826 |
| USACE017827 | USACE017828 | MVR | ROD | 12/23/1988 | U.S. Army | | Army Regulation 200-2, Environmental Effects of Army Actions, Record of Decision Contents | USACE017827-USACE017828.pdf | | USACE017827-USACE017828 |
| USACE017829 | USACE017832 | MVR | RHA/ROD | 10/11/1960 | Department of the Army (DA); Department of the Interior (DOI); Iowa State Conservation Commission (ISCC) | | General Plan for Use of Project Land and Water Areas For Wildlife Conservation and Management, Mississippi River between the Missouri River & Minneapolis, Minnesota, State of Iowa | USACE017829-USACE017832.pdf | | USACE017829-USACE017832 |
| USACE017833 | USACE017835 | MVR | CWA/RHA | | Shoemaker, Joseph R. (MVR) | | Responses to EPA Comments on 2017 Nationwide Permits Public Notice | USACE017833-USACE017835.pdf | | USACE017833-USACE017835 |

| USACE017836 | USACE017836 | MVR | CWA/RHA | 0/0/0 | | | Cardinal to Hickory Creek - Preferred Route Preliminary Wetland Impact Summary IOWA ONLY | USACE017836-USACE017836.pdf | | USACE017836-USACE017836 |
| USACE017837 | USACE017851 | MVR | CWA/RHA | 0/0/0 | | | 404 impacts shapefile maps | USACE017837-USACE017851.pdf | | USACE017837-USACE017851 |

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WISCONSIN

---

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                                                              Case No. 3:21-cv-00096-wmc

RURAL UTILITIES SERVICE, et al.,

        Federal Defendants,

AMERICAN TRANSMISSION COMPANY, LLC.,

        Intervenor-Defendants.

---

NATIONAL WILDLIFE REFUGE ASSOCIATION,
et al.,

        Plaintiffs,

        v.                                                              Case No. 3:21-cv-00306-wmc

ARMY CORPS OF ENGINEERS, et al.,

        Defendants.

---

## <u>CERTIFICATION OF INDEX TO THE ADMINISTRATIVE RECORD FOR THE PROMULGATION OF THE NATIONWIDE PERMITS</u>

1. I, David B. Olson, am currently employed as a General Biologist Scientist for the U.S. Army Corps of Engineers, Headquarters, Directorate of Civil Works, Operations and Regulatory Community of Practice, 441 G Street NW, Washington, D.C. 20314-1000. In that capacity, I am knowledgeable about the promulgation of the U.S. Army Corps of Engineers' Nationwide General Permits under section 404(e) of the Clean Water Act.

2. To the best of my knowledge and belief, I certify that the attached is a true and correct index of the Administrative Record pertaining to the Nationwide General Permits published in the Federal Register on January 6, 2017 (82 Fed. Reg. 1,860).

I swear under penalty of perjury that the foregoing is true and correct.

Dated: August _18_, 2021

_____

David B. Olson
U.S. Army Corps of Engineers

| Starting Bates Number | Date | Description | File Name | LINK |
|---|---|---|---|---|
| NWP000001 | 1/6/2017 | 2017 NATIONWIDE Permits Federal Register Notice - Final Notice | NWP000001-NWP000150.pdf | NWP000001-NWP000150 |
| NWP000151 | 1/6/2017 | EMAIL from Corps Headquarters Public Affairs Office to Corps Division and District Public Affairs Chiefs - 2017 Nationwide Permits. | NWP000151-NWP000309.pdf | NWP000151-NWP000309 |
| NWP000310 | 1/6/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Public Affairs Office - 2017 Nationwide Permit rollout materials | NWP000310-NWP000310.pdf | NWP000310-NWP000310 |
| NWP000311 | 1/6/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Headquarters Regulatory Chief - 2017 Nationwide Permit rollout materials | NWP000311-NWP000318.pdf | NWP000311-NWP000318 |
| NWP000319 | 1/6/2017 | EMAIL from Corps Headquarters Public Affairs Office to Directorate of Civil Works - 2017 Nationwide Permit rollout materials | NWP000319-NWP000326.pdf | NWP000319-NWP000326 |
| NWP000327 | 1/6/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Headquarters Regulatory Chief - 2017 Nationwide Permit rollout materials | NWP000327-NWP000331.pdf | NWP000327-NWP000331 |
| NWP000332 | 1/6/2017 | EMAIL from Corps Headquarters Regulatory Chief to Directorate of Civil Works - 2017 Nationwide Permit rollout materials | NWP000332-NWP000339.pdf | NWP000332-NWP000339 |
| NWP000340 | 1/6/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Public Affairs Office and Headquarters Regulatory Chief - 2017 Nationwide Permit rollout materials | NWP000340-NWP000347.pdf | NWP000340-NWP000347 |
| NWP000348 | 1/6/2017 | 2017 NATIONWIDE Permits - Questions and Answers | NWP000348-NWP000350.pdf | NWP000348-NWP000350 |
| NWP000351 | 1/6/2017 | 2017 NATIONWIDE Permits - Reissuance Notice | NWP000351-NWP000352.pdf | NWP000351-NWP000352 |
| NWP000353 | 1/6/2017 | 2017 NATIONWIDE Permits - News Release | NWP000353-NWP000354.pdf | NWP000353-NWP000354 |
| NWP000355 | 1/5/2017 | EMAIL from Corps Headquarters Regulatory Chief to the Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Office of Counsel - media inquiry concerning 2017 Nationwide Permits and tribal consultation | NWP000355-NWP000357.pdf | NWP000355-NWP000357 |
| NWP000358 | 1/5/2017 | EMAIL from Corps Omaha District Montana State Program Manager to Headquarters Directorate of Civil Works and Corps Northwestern Division Regulatory Program Manager - Discussion of prepublication of final Nationwide Permit to Tribes | NWP000358-NWP000371.pdf | NWP000358-NWP000371 |
| NWP000372 | 1/5/2017 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - 2017 Nationwide Permit publication and news release | NWP000372-NWP000372.pdf | NWP000372-NWP000372 |
| NWP000373 | 1/5/2017 | EMAIL from Omaha District Regulatory Chief to Headquarters Directorate of Civil Works - Discussion of prepublication of final Nationwide Permit to Tribes | NWP000373-NWP000374.pdf | NWP000373-NWP000374 |
| NWP000375 | 1/5/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Omaha District Montana State Program Manager and Corps Northwestern Division Regulatory Program Manager - Discussion of prepublication of final Nationwide Permits to Tribes | NWP000375-NWP000376.pdf | NWP000375-NWP000376 |

| | | | | |
|---|---|---|---|---|
| NWP000377 | 1/5/2017 | EMAIL from Corps Omaha District Montana State Program Manager to Corps Northwestern Division Regulatory Program Manager and Headquarters Directorate of Civil Works - Discussion of prepublication of final Nationwide Permit to Tribes | NWP000377-NWP000381.pdf | NWP000377-NWP000381 |
| NWP000382 | 1/5/2017 | EMAIL from Albuquerque District Regulatory Program Manager to Headquarters Directorate of Civil Works - Templates for Public Notices and Letters | NWP000382-NWP000384.pdf | NWP000382-NWP000384 |
| NWP000385 | 1/5/2017 | EMAIL from Albuquerque District Regulatory Program Manager to Headquarters Directorate of Civil Works - Templates for Public Notices and Letters | NWP000385-NWP000741.pdf | NWP000385-NWP000741 |
| NWP000742 | 1/5/2017 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - 2017 Nationwide Permit publication and news release | NWP000742-NWP001088.pdf | NWP000742-NWP001088 |
| NWP001089 | 1/5/2017 | HEADQUARTERS Guidance to Corps Districts - Templates for Public Notices and Letters | NWP001089-NWP001445.pdf | NWP001089-NWP001445 |
| NWP001446 | 1/5/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Headquarters Regulatory Chief - Draft Headquarters Guidance to Corps Districts | NWP001446-NWP001802.pdf | NWP001446-NWP001802 |
| NWP001803 | 1/5/2017 | EMAIL from Corps Headquarters Public Affairs Office to Directorate of Civil Works - Draft 2017 Nationwide Permits news release | NWP001803-NWP001808.pdf | NWP001803-NWP001808 |
| NWP001809 | 1/5/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Public Affairs Office - Draft 2017 Nationwide Permits news release | NWP001809-NWP001816.pdf | NWP001809-NWP001816 |
| NWP001817 | 1/4/2017 | LETTER to Federal Register requesting correction to rule concerning the "Issuance and Reissuance of Nationwide Permits" | NWP001817-NWP001819.pdf | NWP001817-NWP001819 |
| NWP001820 | 1/4/2017 | EMAIL from Corps Headquarters Public Affairs Office to Directorate of Civil Works - Draft 2017 Nationwide Permits news release | NWP001820-NWP001826.pdf | NWP001820-NWP001826 |
| NWP001827 | 1/4/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Public Affairs Office - Draft 2017 Nationwide Permits news release | NWP001827-NWP001831.pdf | NWP001827-NWP001831 |
| NWP001832 | 1/4/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Public Affairs Office - Draft 2017 Nationwide Permits news release | NWP001832-NWP001836.pdf | NWP001832-NWP001836 |
| NWP001837 | 1/4/2017 | EMAIL from Corps Headquarters Public Affairs Office to Directorate of Civil Works - Draft 2017 Nationwide Permits news release | NWP001837-NWP001840.pdf | NWP001837-NWP001840 |
| NWP001841 | 1/4/2017 | EMAIL from Corps Headquarters Public Affairs Office to Directorate of Civil Works - Draft 2017 Nationwide Permits news release and summary table | NWP001841-NWP001844.pdf | NWP001841-NWP001844 |
| NWP001845 | 1/4/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Public Affairs Office - Draft 2017 Nationwide Permits news release and summary table | NWP001845-NWP001850.pdf | NWP001845-NWP001850 |
| NWP001851 | 1/4/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Public Affairs Office - Draft 2017 Nationwide Permits news release | NWP001851-NWP001855.pdf | NWP001851-NWP001855 |
| NWP001856 | 1/4/2017 | EMAIL from Federal Register to Corps Headquarters Directorate of Civil Works - Correction to rule concerning the issuance and reissuance of Nationwide Permits | NWP001856-NWP001856.pdf | NWP001856-NWP001856 |
| NWP001857 | 1/4/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Federal Register - Correction to rule concerning the issuance and reissuance of Nationwide Permits | NWP001857-NWP001860.pdf | NWP001857-NWP001860 |

| NWP001861 | 1/4/2017 | EMAIL from Office of the Assistant Secretary for the Army (Civil Works) (OASA(CW)) to Corps Headquarters Regulatory Chief - Yankton Sioux Tribe comment letter | NWP001861-NWP001861.pdf | NWP001861-NWP001861 |
|---|---|---|---|---|
| NWP001862 | 1/4/2017 | EMAIL from Corps Headquarters Public Affairs Office to Directorate of Civil Works - Draft 2017 Nationwide Permits news release | NWP001862-NWP001871.pdf | NWP001862-NWP001871 |
| NWP001872 | 1/4/2017 | EMAIL from Corps Headquarters Directorate of Civil Works to Public Affairs Office - Draft 2017 Nationwide Permits news release | NWP001872-NWP001881.pdf | NWP001872-NWP001881 |
| NWP001882 | 12/30/2016 | EMAIL from Corps Headquarters Secretary of the General Staff to Directorate of Civil Works - Question on publication of final 2017 Nationwide Permits | NWP001882-NWP001884.pdf | NWP001882-NWP001884 |
| NWP001885 | 12/28/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Headquarters Deputy Chief of Operations and Regulatory Division - Question on publication of final 2017 Nationwide Permits | NWP001885-NWP001886.pdf | NWP001885-NWP001886 |
| NWP001887 | 12/22/2016 | LETTER to Federal Register requesting publication concerning the "Issuance and Reissuance of Nationwide Permits" | NWP001887-NWP001887.pdf | NWP001887-NWP001887 |
| NWP001888 | 12/22/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps District and Division Regulatory Chiefs - Revised 2017 Nationwide Permit supplement decision document templates | NWP001888-NWP001915.pdf | NWP001888-NWP001915 |
| NWP001916 | 12/22/2016 | EMAIL from Corps Headquarters Acting Chief of Operations and Regulatory Division to Headquarters Chief of Regulatory Program and Directorate of Civil Works - OMB/OIRA completed its review of the Nationwide Permits | NWP001916-NWP001917.pdf | NWP001916-NWP001917 |
| NWP001918 | 12/21/2016 | USACE Regulatory Impact Analysis for the 2017 Nationwide Permits | NWP001918-NWP001988.pdf | NWP001918-NWP001988 |
| NWP001989 | 12/21/2016 | 2017 NATIONWIDE Permits - signed final rule | NWP001989-NWP002600.pdf | NWP001989-NWP002600 |
| NWP002601 | 12/21/2016 | 2017 NATIONWIDE Permits -references | NWP002601-NWP002605.pdf | NWP002601-NWP002605 |
| NWP002606 | 12/21/2016 | NATIONWIDE Permit 54 - final decision document | NWP002606-NWP002688.pdf | NWP002606-NWP002688 |
| NWP002689 | 12/21/2016 | NATIONWIDE Permit 53 - final decision document | NWP002689-NWP002766.pdf | NWP002689-NWP002766 |
| NWP002767 | 12/21/2016 | NATIONWIDE Permit 52 - final decision document | NWP002767-NWP002834.pdf | NWP002767-NWP002834 |
| NWP002835 | 12/21/2016 | NATIONWIDE Permit 51 - final decision document | NWP002835-NWP002902.pdf | NWP002835-NWP002902 |
| NWP002903 | 12/21/2016 | NATIONWIDE Permit 50 - final decision document | NWP002903-NWP002967.pdf | NWP002903-NWP002967 |
| NWP002968 | 12/21/2016 | NATIONWIDE Permit 49 - final decision document | NWP002968-NWP003033.pdf | NWP002968-NWP003033 |
| NWP003034 | 12/21/2016 | NATIONWIDE Permit 48 - final decision document | NWP003034-NWP003116.pdf | NWP003034-NWP003116 |
| NWP003117 | 12/21/2016 | NATIONWIDE Permit 46 - final decision document | NWP003117-NWP003180.pdf | NWP003117-NWP003180 |
| NWP003181 | 12/21/2016 | NATIONWIDE Permit 45 - final decision document | NWP003181-NWP003244.pdf | NWP003181-NWP003244 |
| NWP003245 | 12/21/2016 | NATIONWIDE Permit 44 - final decision document | NWP003245-NWP003311.pdf | NWP003245-NWP003311 |
| NWP003312 | 12/21/2016 | NATIONWIDE Permit 43 - final decision document | NWP003312-NWP003380.pdf | NWP003312-NWP003380 |
| NWP003381 | 12/21/2016 | NATIONWIDE Permit 42 - final decision document | NWP003381-NWP003445.pdf | NWP003381-NWP003445 |
| NWP003446 | 12/21/2016 | NATIONWIDE Permit 41 - final decision document | NWP003446-NWP003510.pdf | NWP003446-NWP003510 |
| NWP003511 | 12/21/2016 | NATIONWIDE Permit 40 - final decision document | NWP003511-NWP003576.pdf | NWP003511-NWP003576 |
| NWP003577 | 12/21/2016 | NATIONWIDE Permit 39 - final decision document | NWP003577-NWP003644.pdf | NWP003577-NWP003644 |

| NWP003645 | 12/21/2016 | NATIONWIDE Permit 38 - final decision document | NWP003645-NWP003708.pdf | NWP003645-NWP003708 |
|---|---|---|---|---|
| NWP003709 | 12/21/2016 | NATIONWIDE Permit 37 - final decision document | NWP003709-NWP003773.pdf | NWP003709-NWP003773 |
| NWP003774 | 12/21/2016 | NATIONWIDE Permit 36 - final decision document | NWP003774-NWP003837.pdf | NWP003774-NWP003837 |
| NWP003838 | 12/21/2016 | NATIONWIDE Permit 35 - final decision document | NWP003838-NWP003889.pdf | NWP003838-NWP003889 |
| NWP003890 | 12/21/2016 | NATIONWIDE Permit 34 - final decision document | NWP003890-NWP003953.pdf | NWP003890-NWP003953 |
| NWP003954 | 12/21/2016 | NATIONWIDE Permit 33 - final decision document | NWP003954-NWP004018.pdf | NWP003954-NWP004018 |
| NWP004019 | 12/21/2016 | NATIONWIDE Permit 32 - final decision document | NWP004019-NWP004084.pdf | NWP004019-NWP004084 |
| NWP004085 | 12/21/2016 | NATIONWIDE Permit 31 - final decision document | NWP004085-NWP004151.pdf | NWP004085-NWP004151 |
| NWP004152 | 12/21/2016 | NATIONWIDE Permit 30 - final decision document | NWP004152-NWP004212.pdf | NWP004152-NWP004212 |
| NWP004213 | 12/21/2016 | NATIONWIDE Permit 29 - final decision document | NWP004213-NWP004280.pdf | NWP004213-NWP004280 |
| NWP004281 | 12/21/2016 | NATIONWIDE Permit 28 - final decision document | NWP004281-NWP004331.pdf | NWP004281-NWP004331 |
| NWP004332 | 12/21/2016 | NATIONWIDE Permit 27 - final decision document | NWP004332-NWP004404.pdf | NWP004332-NWP004404 |
| NWP004405 | 12/21/2016 | NATIONWIDE Permit 25 - final decision document | NWP004405-NWP004467.pdf | NWP004405-NWP004467 |
| NWP004468 | 12/21/2016 | NATIONWIDE Permit 24 - final decision document | NWP004468-NWP004519.pdf | NWP004468-NWP004519 |
| NWP004520 | 12/21/2016 | NATIONWIDE Permit 23 - final decision document | NWP004520-NWP004584.pdf | NWP004520-NWP004584 |
| NWP004585 | 12/21/2016 | NATIONWIDE Permit 22 - final decision document | NWP004585-NWP004648.pdf | NWP004585-NWP004648 |
| NWP004649 | 12/21/2016 | NATIONWIDE Permit 21 - final decision document | NWP004649-NWP004715.pdf | NWP004649-NWP004715 |
| NWP004716 | 12/21/2016 | NATIONWIDE Permit 20 - final decision document | NWP004716-NWP004777.pdf | NWP004716-NWP004777 |
| NWP004778 | 12/21/2016 | NATIONWIDE Permit 19 - final decision document | NWP004778-NWP004840.pdf | NWP004778-NWP004840 |
| NWP004841 | 12/21/2016 | NATIONWIDE Permit 18 - final decision document | NWP004841-NWP004904.pdf | NWP004841-NWP004904 |
| NWP004905 | 12/21/2016 | NATIONWIDE Permit 17 - final decision document | NWP004905-NWP004968.pdf | NWP004905-NWP004968 |
| NWP004969 | 12/21/2016 | NATIONWIDE Permit 16 - final decision document | NWP004969-NWP005029.pdf | NWP004969-NWP005029 |
| NWP005030 | 12/21/2016 | NATIONWIDE Permit 15 - final decision document | NWP005030-NWP005092.pdf | NWP005030-NWP005092 |
| NWP005093 | 12/21/2016 | NATIONWIDE Permit 14 - final decision document | NWP005093-NWP005165.pdf | NWP005093-NWP005165 |
| NWP005166 | 12/21/2016 | NATIONWIDE Permit 13 - final decision document | NWP005166-NWP005261.pdf | NWP005166-NWP005261 |
| NWP005262 | 12/21/2016 | NATIONWIDE Permit 12 - final decision document | NWP005262-NWP005349.pdf | NWP005262-NWP005349 |
| NWP005350 | 12/21/2016 | NATIONWIDE Permit 11 - final decision document | NWP005350-NWP005401.pdf | NWP005350-NWP005401 |
| NWP005402 | 12/21/2016 | NATIONWIDE Permit 10 - final decision document | NWP005402-NWP005453.pdf | NWP005402-NWP005453 |
| NWP005454 | 12/21/2016 | NATIONWIDE Permit 9 - final decision document | NWP005454-NWP005504.pdf | NWP005454-NWP005504 |
| NWP005505 | 12/21/2016 | NATIONWIDE Permit 8 - final decision document | NWP005505-NWP005530.pdf | NWP005505-NWP005530 |
| NWP005531 | 12/21/2016 | NATIONWIDE Permit 7 - final decision document | NWP005531-NWP005595.pdf | NWP005531-NWP005595 |
| NWP005596 | 12/21/2016 | NATIONWIDE Permit 6 - final decision document | NWP005596-NWP005658.pdf | NWP005596-NWP005658 |
| NWP005659 | 12/21/2016 | NATIONWIDE Permit 5 - final decision document | NWP005659-NWP005720.pdf | NWP005659-NWP005720 |
| NWP005721 | 12/21/2016 | NATIONWIDE Permit 4 - final decision document | NWP005721-NWP005782.pdf | NWP005721-NWP005782 |
| NWP005783 | 12/21/2016 | NATIONWIDE Permit 3 - final decision document | NWP005783-NWP005852.pdf | NWP005783-NWP005852 |
| NWP005853 | 12/21/2016 | NATIONWIDE Permit 2 - final decision document | NWP005853-NWP005903.pdf | NWP005853-NWP005903 |
| NWP005904 | 12/21/2016 | NATIONWIDE Permit 1 - final decision document | NWP005904-NWP005954.pdf | NWP005904-NWP005954 |

| NWP005955 | 12/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Directorate of Civil Works - delivering signed final rule to the Federal Register | NWP005955-NWP005955.pdf | NWP005955-NWP005955 |
|---|---|---|---|---|
| NWP005956 | 12/21/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Headquarters Chief of Regulatory Program - delivering signed final rule to the Federal Register | NWP005956-NWP005956.pdf | NWP005956-NWP005956 |
| NWP005957 | 12/21/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management Budget (OMB) Office of Information and Regulatory Affairs (OIRA)- confirmation of upload final rule to RISC/OIRA Consolidated Information System (ROCIS) | NWP005957-NWP005964.pdf | NWP005957-NWP005964 |
| NWP005965 | 12/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management Budget (OMB) Office of Information and Regulatory Affairs (OIRA) - OMB/OIRA completed its review of the Nationwide Permits | NWP005965-NWP005965.pdf | NWP005965-NWP005965 |
| NWP005966 | 12/21/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - OMB/OIRA completed its review of the Nationwide Permits | NWP005966-NWP005966.pdf | NWP005966-NWP005966 |
| NWP005967 | 12/21/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Headquarters Directorate of Civil Works - comments on Nationwide Permits and NWP 13 decision document | NWP005967-NWP005973.pdf | NWP005967-NWP005973 |
| NWP005974 | 12/21/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management Budget (OMB) Office of Information and Regulatory Affairs (OIRA) and Headquarters Chief of Regulatory Program - comments on Nationwide Permits and NWP 13 decision document | NWP005974-NWP006076.pdf | NWP005974-NWP006076 |
| NWP006077 | 12/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management Budget (OMB) Office of Information and Regulatory Affairs (OIRA) and Directorate of Civil Works - Council on Environmental Quality (CEQ) comments on Nationwide Permits and NWP 13 decision document | NWP006077-NWP006083.pdf | NWP006077-NWP006083 |
| NWP006084 | 12/21/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works and Headquarters Chief of Regulatory Program - comments on Nationwide Permits and NWP 13 decision document | NWP006084-NWP006090.pdf | NWP006084-NWP006090 |
| NWP006091 | 12/21/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs and Headquarters Chief of Regulatory Program - comments on Nationwide Permits and NWP 13 decision document | NWP006091-NWP006429.pdf | NWP006091-NWP006429 |
| NWP006430 | 12/21/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Headquarters Chief of Regulatory Program - comments on NWP 12 | NWP006430-NWP006767.pdf | NWP006430-NWP006767 |
| NWP006768 | 12/21/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters and Regulatory Affairs (OIRA) - comments on NWP 12 | NWP006768-NWP006773.pdf | NWP006768-NWP006773 |

| | | | | |
|---|---|---|---|---|
| NWP006774 | 12/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary for the Army (Civil Works) (OASA(CW)) - comments on NWP 12 | NWP006774-NWP006777.pdf | NWP006774-NWP006777 |
| NWP006778 | 12/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on NWP 12 | NWP006778-NWP006804.pdf | NWP006778-NWP006804 |
| NWP006805 | 12/21/2016 | EMAIL from the Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Office of Management and Budget's Office of Information and Regulatory Affairs - comments on NWP 12 | NWP006805-NWP006809.pdf | NWP006805-NWP006809 |
| NWP006810 | 12/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Directorate of Civil Works - comments on NWP 12 | NWP006810-NWP006815.pdf | NWP006810-NWP006815 |
| NWP006816 | 12/21/2016 | EMAIL from the Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief - comments on NWP 12 | NWP006816-NWP006819.pdf | NWP006816-NWP006819 |
| NWP006820 | 12/21/2016 | EMAIL from the Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - comments on NWP 12 | NWP006820-NWP006846.pdf | NWP006820-NWP006846 |
| NWP006847 | 12/21/2016 | EMAIL from Corps Headquarters Regulatory Chief - conference call to discuss NWP 12 frac-outs | NWP006847-NWP006847.pdf | NWP006847-NWP006847 |
| NWP006848 | 12/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Directorate of Civil Works - comments on NWP 12 | NWP006848-NWP006852.pdf | NWP006848-NWP006852 |
| NWP006853 | 12/20/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on NWP 12 | NWP006853-NWP006856.pdf | NWP006853-NWP006856 |
| NWP006857 | 12/20/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments on NWP 12 | NWP006857-NWP006860.pdf | NWP006857-NWP006860 |
| NWP006861 | 12/20/2016 | EMAIL from Corps Headquarters Regulatory Chief to Acting Chief and Deputy Chief for Operations and Regulatory Division - comments on NWP 12 and conclusion of OMB review of 2017 Nationwide Permits | NWP006861-NWP006861.pdf | NWP006861-NWP006861 |
| NWP006862 | 12/20/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on NWP 12 | NWP006862-NWP006864.pdf | NWP006862-NWP006864 |
| NWP006865 | 12/20/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - Council on Environmental Quality (CEQ) comments on Nationwide Permits | NWP006865-NWP006866.pdf | NWP006865-NWP006866 |
| NWP006867 | 12/20/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments on preamble and NWP 13 | NWP006867-NWP007296.pdf | NWP006867-NWP007296 |
| NWP007297 | 12/20/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments on draft final Nationwide Permit | NWP007297-NWP007298.pdf | NWP007297-NWP007298 |
| NWP007299 | 12/20/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments on draft final Nationwide Permit | NWP007299-NWP007300.pdf | NWP007299-NWP007300 |

| | | | | |
|---|---|---|---|---|
| NWP007301 | 12/20/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on draft final Nationwide Permit and NWP 13 decision document | NWP007301-NWP007805.pdf | NWP007301-NWP007805 |
| NWP007806 | 12/20/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Headquarters Chief of Regulatory Program - responses to Council on Environmental Quality (CEQ) comments on draft final Nationwide Permit and NWP 13 decision document | NWP007806-NWP008309.pdf | NWP007806-NWP008309 |
| NWP008310 | 12/19/2016 | EMAIL from Corps Headquarters Regulatory Chief to Headquarters Directorate of Civil Works - comments on transparency text for 2017 Nationwide Permits | NWP008310-NWP008310.pdf | NWP008310-NWP008310 |
| NWP008311 | 12/19/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on Council of Environmental Quality (CEQ) review on the 2017 Nationwide Permits concerning climate change | NWP008311-NWP008647.pdf | NWP008311-NWP008647 |
| NWP008648 | 12/18/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on Council of Environmental Quality (CEQ) review on the 2017 Nationwide Permits concerning climate change | NWP008648-NWP008648.pdf | NWP008648-NWP008648 |
| NWP008649 | 12/18/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - Council of Environment Quality (CEQ) comments on the 2017 Nationwide Permits concerning climate change | NWP008649-NWP008984.pdf | NWP008649-NWP008984 |
| NWP008985 | 12/16/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments on U.S. Fish and Wildlife Service review of General Condition 5 and 18 | NWP008985-NWP008987.pdf | NWP008985-NWP008987 |
| NWP008988 | 12/16/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on U.S. Fish and Wildlife Service review of General Condition 5 and 18 | NWP008988-NWP008990.pdf | NWP008988-NWP008990 |
| NWP008991 | 12/16/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - comments on U.S. Fish and Wildlife Service review of General Condition 5 and 18 | NWP008991-NWP008994.pdf | NWP008991-NWP008994 |
| NWP008995 | 12/16/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - comments on U.S. Fish and Wildlife Service review of General Condition 5 and 18 | NWP008995-NWP008998.pdf | NWP008995-NWP008998 |
| NWP008999 | 12/16/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - comments on U.S. Fish and Wildlife Service review of General Condition 5 and 18 | NWP008999-NWP009001.pdf | NWP008999-NWP009001 |
| NWP009002 | 12/16/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - comments on U.S. Fish and Wildlife Service review of General Condition 5 and 18 | NWP009002-NWP009005.pdf | NWP009002-NWP009005 |

| | | | | |
|---|---|---|---|---|
| NWP009006 | 12/16/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - U.S. Fish and Wildlife Service | NWP009006-NWP009009.pdf | NWP009006-NWP009009 |
| NWP009010 | 12/16/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments on Council on Environmental Quality (CEQ) comments concerning the draft final rule and the NWP 12 decision document | NWP009010-NWP009012.pdf | NWP009010-NWP009012 |
| NWP009013 | 12/16/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - Council on Environmental Quality (CEQ) comments concerning the draft final rule and the NWP 12 decision document | NWP009013-NWP009014.pdf | NWP009013-NWP009014 |
| NWP009015 | 12/16/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - comments on Council of Environmental Quality (CEQ) review concerning the draft final rule and NWP 12 decision document | NWP009015-NWP009016.pdf | NWP009015-NWP009016 |
| NWP009017 | 12/16/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - comments on Council of Environmental Quality (CEQ) review concerning the draft final rule and NWP 12 decision document | NWP009017-NWP009018.pdf | NWP009017-NWP009018 |
| NWP009019 | 12/16/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on Council of Environmental Quality (CEQ) review concerning the draft final rule and NWP 12 decision document | NWP009019-NWP009020.pdf | NWP009019-NWP009020 |
| NWP009021 | 12/15/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on U.S. Environmental Protection Agency's review of NWP 48 and the NWP ICR | NWP009021-NWP009023.pdf | NWP009021-NWP009023 |
| NWP009024 | 12/15/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments on U.S. Environmental | NWP009024-NWP009026.pdf | NWP009024-NWP009026 |
| NWP009027 | 12/15/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments on U.S. Environmental Protection Agency's review of 2017 Nationwide Permits and the NWP ICR | NWP009027-NWP009028.pdf | NWP009027-NWP009028 |
| NWP009029 | 12/15/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - response to U.S. Environmental Protection Agency's comments on NWP 48 | NWP009029-NWP009030.pdf | NWP009029-NWP009030 |
| NWP009031 | 12/15/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - Council on Environmental Quality | NWP009031-NWP009458.pdf | NWP009031-NWP009458 |
| NWP009459 | 12/15/2016 | EMAIL from Office of Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs - comments on U.S. Environmental Protection Agency's review of NWP 48 | NWP009459-NWP009460.pdf | NWP009459-NWP009460 |

| | | | | |
|---|---|---|---|---|
| NWP009461 | 12/15/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - U.S. Environmental Protection Agency's comments on NWP 48 | NWP009461-NWP009461.pdf | NWP009461-NWP009461 |
| NWP009462 | 12/15/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - concerning draft final Nationwide Permits, PRA compliance and General Condition 31 | NWP009462-NWP009467.pdf | NWP009462-NWP009467 |
| NWP009468 | 12/15/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Informational and Regulatory Affairs - status of review of Nationwide Permits and PRA compliance | NWP009468-NWP009469.pdf | NWP009468-NWP009469 |
| NWP009470 | 12/14/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - status of review of Nationwide Permits and PRA compliance | NWP009470-NWP009804.pdf | NWP009470-NWP009804 |
| NWP009805 | 12/14/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning Corps responses to U.S. Fish and Wildlife Service and U.S. Environmental Protection Agency's comments and NWP 13 | NWP009805-NWP009806.pdf | NWP009805-NWP009806 |
| NWP009807 | 12/14/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - responses to U.S. Fish and Wildlife and U.S. Environmental Protection Agency's comments and NWP 13 | NWP009807-NWP009811.pdf | NWP009807-NWP009811 |
| NWP009812 | 12/14/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - draft responses to U.S. Fish and Wildlife and U.S. Environmental Protection Agency's comments and NWP 13 | NWP009812-NWP009816.pdf | NWP009812-NWP009816 |
| NWP009817 | 12/14/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff regarding American Petroleum Institute meeting request to discuss the reissuance and issuance of 2017 Nationwide Permits | NWP009817-NWP009817.pdf | NWP009817-NWP009817 |
| NWP009818 | 12/14/2016 | EMAIL from Corps Headquarters Regulatory Chief to NOAA's ESA Interagency Cooperation Division concerning NOAA's request for information about the 2017 Nationwide Permits | NWP009818-NWP009819.pdf | NWP009818-NWP009819 |
| NWP009820 | 12/13/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - U.S. Environmental Protection Agency's follow-on comments on the draft final 2017 Nationwide Permits | NWP009820-NWP009821.pdf | NWP009820-NWP009821 |
| NWP009822 | 12/13/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - U.S. Fish and Wildlife Service's follow-on comments on the General Condition 5 | NWP009822-NWP009824.pdf | NWP009822-NWP009824 |
| NWP009825 | 12/13/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the meeting | NWP009825-NWP009829.pdf | NWP009825-NWP009829 |

| | | | | |
|---|---|---|---|---|
| NWP009830 | 12/13/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Informational and Regulatory Affairs - responses to OMB's questions concerning the Sierra Clubs comments on the 2017 Nationwide Permits | NWP009830-NWP009833.pdf | NWP009830-NWP009833 |
| NWP009834 | 12/13/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - Sierra Club's comments concerning the 2017 Nationwide Permits | NWP009834-NWP009836.pdf | NWP009834-NWP009836 |
| NWP009837 | 12/13/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary for the Army (Civil Works) (OASA(CW)) - comments concerning the Yankton Sioux Tribe's comment letter regarding NWP 12 | NWP009837-NWP009837.pdf | NWP009837-NWP009837 |
| NWP009838 | 12/13/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - comments concerning the draft final 2017 Nationwide Permits, RIA and NWP 13 | NWP009838-NWP009840.pdf | NWP009838-NWP009840 |
| NWP009841 | 12/13/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - comments concerning the draft final 2017 Nationwide Permits, RIA and NWP 13 | NWP009841-NWP009842.pdf | NWP009841-NWP009842 |
| NWP009843 | 12/13/2016 | EMAIL from Office of Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief - comments concerning the Yankton Sioux Tribe's comment letter regarding NWP 12 | NWP009843-NWP009850.pdf | NWP009843-NWP009850 |
| NWP009851 | 12/12/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the draft final 2017 Nationwide Permits, RIA and NWP 13 | NWP009851-NWP009853.pdf | NWP009851-NWP009853 |
| NWP009854 | 12/12/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the draft final 2017 Nationwide Permits, RIA and NWP 13 | NWP009854-NWP009855.pdf | NWP009854-NWP009855 |
| NWP009856 | 12/12/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the draft final 2017 Nationwide Permits, RIA and NWP 13 | NWP009856-NWP009857.pdf | NWP009856-NWP009857 |
| NWP009858 | 12/12/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the draft final 2017 Nationwide Permits, RIA and NWP 13 | NWP009858-NWP009859.pdf | NWP009858-NWP009859 |
| NWP009860 | 12/12/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the draft final 2017 Nationwide Permits and NWP 13 | NWP009860-NWP009861.pdf | NWP009860-NWP009861 |
| NWP009862 | 12/12/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the draft final 2017 Nationwide Permits and NWP 13 | NWP009862-NWP009863.pdf | NWP009862-NWP009863 |

| | | | | |
|---|---|---|---|---|
| NWP009864 | 12/12/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the draft final 2017 Nationwide Permits and NWP 13 | NWP009864-NWP009865.pdf | NWP009864-NWP009865 |
| NWP009866 | 12/12/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - responses to federal agency | NWP009866-NWP010528.pdf | NWP009866-NWP010528 |
| NWP010529 | 12/12/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - comments concerning the draft final 2017 Nationwide Permits, NWPs 13 and 48 | NWP010529-NWP011192.pdf | NWP010529-NWP011192 |
| NWP011193 | 12/11/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - comments concerning the draft final 2017 Nationwide Permits, NWPs 13 and 48 | NWP011193-NWP011528.pdf | NWP011193-NWP011528 |
| NWP011529 | 12/11/2016 | EMAIL from Corps Institute for Water Resources to Corps Headquarters Directorate of Civil Works - comments concerning permitting costs | NWP011529-NWP011530.pdf | NWP011529-NWP011530 |
| NWP011531 | 12/11/2016 | EMAIL from Corps Institute for Water Resources to Corps Headquarters Directorate of Civil Works - comments concerning permitting costs | NWP011531-NWP011531.pdf | NWP011531-NWP011531 |
| NWP011532 | 12/9/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief concerning the draft final Nationwide Permits and responses to Office of Management and Budget's comments | NWP011532-NWP012194.pdf | NWP011532-NWP012194 |
| NWP012195 | 12/9/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff regarding Plauche & Carr LLP meeting request to discuss the reissuance and issuance of 2017 Nationwide Permits | NWP012195-NWP012195.pdf | NWP012195-NWP012195 |
| NWP012196 | 12/9/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff regarding the Sierra Club meeting request to discuss the reissuance and issuance of the 2017 Nationwide Permits | NWP012196-NWP012196.pdf | NWP012196-NWP012196 |
| NWP012197 | 12/8/2016 | EMAIL from Office of the Assistant Secretary for the Army (Civil Works) (OASA(CW)) to Corps Headquarters Regulatory Chief - National Congress of American Indians (NCAI) comment letter concerning the 2017 Nationwide Permits | NWP012197-NWP012204.pdf | NWP012197-NWP012204 |
| NWP012205 | 12/7/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning U.S. Environmental Protection Agency's review of NWP 48 | NWP012205-NWP012206.pdf | NWP012205-NWP012206 |
| NWP012207 | 12/7/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning U.S. | NWP012207-NWP012207.pdf | NWP012207-NWP012207 |
| NWP012208 | 12/7/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning U.S. | NWP012208-NWP012208.pdf | NWP012208-NWP012208 |

| | | | | |
|---|---|---|---|---|
| NWP012209 | 12/7/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning U.S. Environmental Protection Agency's review of NWP 48 and examples of regional conditions | NWP012209-NWP012531.pdf | NWP012209-NWP012531 |
| NWP012532 | 12/7/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff concerning the U.S. Environmental Protection Agency's comments regarding NWP 48 | NWP012532-NWP012532.pdf | NWP012532-NWP012532 |
| NWP012533 | 12/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - schedule a conference call concerning U.S. Environmental Protection Agency's comments regarding NWP 48 | NWP012533-NWP012533.pdf | NWP012533-NWP012533 |
| NWP012534 | 12/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - draft response to U.S. Environment Protection Agency's comments and examples of regional conditions | NWP012534-NWP012856.pdf | NWP012534-NWP012856 |
| NWP012857 | 12/5/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - draft final decision documents for NWPs 12 and 14 | NWP012857-NWP013016.pdf | NWP012857-NWP013016 |
| NWP013017 | 12/5/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Under Secretary of Defense - status on the DoD Siting Clearinghouse review of NWPs 12, 39, 51, and 52 | NWP013017-NWP013017.pdf | NWP013017-NWP013017 |
| NWP013018 | 12/2/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - conference calls to discuss 2017 Nationwide Permits and Council on Environmental Quality (CEQ) comments | NWP013018-NWP013018.pdf | NWP013018-NWP013018 |
| NWP013019 | 12/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the Corps Seattle District Shellfish ESA Programmatic Form (SPIF) and FAQs | NWP013019-NWP013020.pdf | NWP013019-NWP013020 |
| NWP013021 | 12/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the Corps Seattle District Shellfish ESA Programmatic Form (SPIF) and FAQs | NWP013021-NWP013044.pdf | NWP013021-NWP013044 |
| NWP013045 | 11/30/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the Council on Environmental Quality's (CEQ) redline edits to the draft final 2017 Nationwide Permits | NWP013045-NWP013047.pdf | NWP013045-NWP013047 |

| | | | | |
|---|---|---|---|---|
| NWP013048 | 11/30/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the Council on Environmental Quality's (CEQ) redline edits to the draft final 2017 Nationwide Permits | NWP013048-NWP013050.pdf | NWP013048-NWP013050 |
| NWP013051 | 11/30/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the Council on Environmental Quality's (CEQ) redline edits to the draft final 2017 Nationwide Permits and comments submitted by other federal agencies | NWP013051-NWP013053.pdf | NWP013051-NWP013053 |
| NWP013054 | 11/30/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - response concerning the Council on Environmental Quality's (CEQ) redline edits to the draft final 2017 Nationwide Permits | NWP013054-NWP013055.pdf | NWP013054-NWP013055 |
| NWP013056 | 11/30/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - draft response concerning the Council on Environmental Quality's (CEQ) redline edits to the draft final 2017 Nationwide Permits | NWP013056-NWP013384.pdf | NWP013056-NWP013384 |
| NWP013385 | 11/30/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - draft response concerning the Council on Environmental Quality's (CEQ) redline edits to the draft final 2017 Nationwide Permits | NWP013385-NWP013385.pdf | NWP013385-NWP013385 |
| NWP013386 | 11/30/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - proposed edits from the Council on Environmental Quality (CEQ) concerning the draft final 2017 Nationwide Permits | NWP013386-NWP013713.pdf | NWP013386-NWP013713 |
| NWP013714 | 11/28/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - explanation for decision documents for NWPs 12 and 14 | NWP013714-NWP013874.pdf | NWP013714-NWP013874 |
| NWP013875 | 11/28/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the | NWP013875-NWP013876.pdf | NWP013875-NWP013876 |
| NWP013877 | 11/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the Council on | NWP013877-NWP013878.pdf | NWP013877-NWP013878 |
| NWP013879 | 11/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the Council on | NWP013879-NWP013880.pdf | NWP013879-NWP013880 |
| NWP013881 | 11/28/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - response concerning the Council on Environmental Quality's (CEQ) comments on NWPs 12 and 14 | NWP013881-NWP013882.pdf | NWP013881-NWP013882 |
| NWP013883 | 11/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - Council on Environmental Quality (CEQ) comments concerning NWPs 12 and 14 | NWP013883-NWP013883.pdf | NWP013883-NWP013883 |

| NWP013884 | 11/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - response concerning OMB's | NWP013884-NWP013885.pdf | NWP013884-NWP013885 |
|---|---|---|---|---|
| NWP013886 | 11/21/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff regarding the Southern Environmental Law Center's meeting request to discuss the reissuance and issuance of the 2017 Nationwide Permits | NWP013886-NWP013886.pdf | NWP013886-NWP013886 |
| NWP013887 | 11/18/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - OMB's provisional comments regarding the 2017 Nationwide Permits | NWP013887-NWP014542.pdf | NWP013887-NWP014542 |
| NWP014543 | 11/18/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs - Bureau of Ocean Energy Management comments concerning NWP 12 | NWP014543-NWP014546.pdf | NWP014543-NWP014546 |
| NWP014547 | 11/17/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - Sierra Club comments concerning NWP 12 | NWP014547-NWP014554.pdf | NWP014547-NWP014554 |
| NWP014555 | 11/17/2016 | EMAIL from Sierra Club to Assistant Secretary of the Army (Civil Works), Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of | NWP014555-NWP014562.pdf | NWP014555-NWP014562 |
| NWP014563 | 11/16/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Deputy Chief of Operations and Regulatory Division - receipt of comments from NOAA, U.S. Environmental Protection Agency, Advisory Council on Historic Preservation, Bureau of Indian Affairs, U.S. Fish and Wildlife Service, Council on Environmental Quality and Office of Management and Budget | NWP014563-NWP014565.pdf | NWP014563-NWP014565 |
| NWP014566 | 11/16/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff regarding the American Farm Bureau Federation meeting request to discuss the reissuance and issuance of the 2017 | NWP014566-NWP014566.pdf | NWP014566-NWP014566 |
| NWP014567 | 11/15/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Deputy Chief for Operations and Regulatory Division - status update on the interagency comment period for the 2017 Nationwide Permits | NWP014567-NWP014567.pdf | NWP014567-NWP014567 |
| NWP014568 | 11/15/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works - National Oceanic and Atmospheric Administration's interagency comments concerning the draft final 2017 Nationwide Permits | NWP014568-NWP014571.pdf | NWP014568-NWP014571 |
| NWP014572 | 11/14/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - U.S. Environmental Protection Agency's interagency comments concerning the draft final 2017 Nationwide Permits | NWP014572-NWP014586.pdf | NWP014572-NWP014586 |
| NWP014587 | 11/14/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - request to schedule a meeting to discuss NWP 12 and General Condition 17 | NWP014587-NWP014588.pdf | NWP014587-NWP014588 |

| | | | | |
|---|---|---|---|---|
| NWP014589 | 11/14/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - Advisory Council on Historic Preservation's interagency comments concerning the draft final 2017 Nationwide Permits | NWP014589-NWP014593.pdf | NWP014589-NWP014593 |
| NWP014594 | 11/14/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - status update on the interagency comment period for 2017 Nationwide Permits and schedule a meeting to discuss General Condition 17 | NWP014594-NWP014921.pdf | NWP014594-NWP014921 |
| NWP014922 | 11/14/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff regarding EEI's meeting request to discuss the 2017 Nationwide Permits | NWP014922-NWP014922.pdf | NWP014922-NWP014922 |
| NWP014923 | 11/10/2016 | EMAIL from Corps Headquarters Deputy Chief of Operations and Regulatory Division to Corps Headquarters Acting Chief of Operations and Regulatory Division  -  Schedule for the 2017 Nationwide Permit Reissuance | NWP014923-NWP014924.pdf | NWP014923-NWP014924 |
| NWP014925 | 11/10/2016 | EMAIL from Corps Headquarters Directorate for Civil Works to Corps District and Division Regulatory Chiefs - supplement decision document templates | NWP014925-NWP014949.pdf | NWP014925-NWP014949 |
| NWP014950 | 11/9/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff regarding the National Association of Manufacturers meeting request to discuss the 2017 Nationwide Permits | NWP014950-NWP014950.pdf | NWP014950-NWP014950 |
| NWP014951 | 11/4/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps District and Division Regulatory Chiefs - guidance to regulatory chiefs concerning the submission of the draft final 2017 Nationwide Permits to Office of Management and Budget to initiate the interagency review process | NWP014951-NWP015348.pdf | NWP014951-NWP015348 |
| NWP015349 | 11/4/2016 | EMAIL from Corps Headquarters Directorate for Civil Works to Corps Headquarters Regulatory Chief - draft guidance to regulatory chiefs concerning the submission of the draft final 2017 Nationwide Permits to Office of Management and Budget to initiate the interagency review process | NWP015349-NWP015746.pdf | NWP015349-NWP015746 |
| NWP015747 | 11/4/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the 2017 | NWP015747-NWP015749.pdf | NWP015747-NWP015749 |
| NWP015750 | 11/4/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the 2017 | NWP015750-NWP015751.pdf | NWP015750-NWP015751 |
| NWP015752 | 11/4/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the 2017 | NWP015752-NWP015753.pdf | NWP015752-NWP015753 |
| NWP015754 | 11/4/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the 2017 | NWP015754-NWP015755.pdf | NWP015754-NWP015755 |
| NWP015756 | 11/4/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the 2017 | NWP015756-NWP015757.pdf | NWP015756-NWP015757 |

| | | | | |
|---|---|---|---|---|
| NWP015758 | 11/4/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the 2017 | NWP015758-NWP015758.pdf | NWP015758-NWP015758 |
| NWP015759 | 11/4/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff regarding the M.J. Bradley & Associates meeting request to discuss the 2017 Nationwide Permits | NWP015759-NWP015759.pdf | NWP015759-NWP015759 |
| NWP015760 | 11/4/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters staff regarding the M.J. Bradley & Associates meeting request to discuss the 2017 Nationwide Permits | NWP015760-NWP015760.pdf | NWP015760-NWP015760 |
| NWP015761 | 11/3/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works - comments concerning the Council on Environmental Quality's (CEQ) request for draft final decision documents for NWPs 7, 13, 14, 17, 21, 23, 27, 38, 43, 44, 50, 51, and 52 | NWP015761-NWP015763.pdf | NWP015761-NWP015763 |
| NWP015764 | 11/2/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the Council on Environmental Quality's (CEQ) request for draft final decision documents for NWPs 7, 13, 14, 17, 21, 23, 27, 38, 43, 44, 50, 51, and 52 | NWP015764-NWP015766.pdf | NWP015764-NWP015766 |
| NWP015767 | 11/2/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the Council on Environmental Quality's (CEQ) request for draft final decision documents for NWPs 7, 13, 14, 17, 21, 23, 27, 38, 43, 44, 50, 51, and 52 | NWP015767-NWP015768.pdf | NWP015767-NWP015768 |
| NWP015769 | 11/2/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the Council on Environmental Quality's (CEQ) request for draft final decision documents for NWPs 7, 13, 14, 17, 21, 23, 27, 38, 43, 44, 50, 51, and 52 | NWP015769-NWP015770.pdf | NWP015769-NWP015770 |
| NWP015771 | 11/2/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs - comments to Office of Management Budget's initial comments to the final rulemaking documents concerning NWP 12 and General Condition 17 | NWP015771-NWP015774.pdf | NWP015771-NWP015774 |
| NWP015775 | 11/2/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works - comments to Office of Management Budget's initial comments to the final rulemaking documents concerning NWP 12 and General Condition 17 | NWP015775-NWP015777.pdf | NWP015775-NWP015777 |

| NWP015778 | 11/2/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to the Office of the Assistant Secretary to the Army (Civil Works) - comments concerning the Council on Environmental Quality's (CEQ) request for draft final decision documents for NWPs 7, 13, 14, 17, 21, 23, 27, 38, 43, 44, 50, 51, and 52 | NWP015778-NWP015779.pdf | NWP015778-NWP015779 |
| NWP015780 | 11/1/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works - Council on Environmental Quality (CEQ) comments requesting draft final decision documents for NWPs 7, 13, 14, 17, 21, 23, 27, 38, 43, 44, 50, 51, and 52 | NWP015780-NWP015781.pdf | NWP015780-NWP015781 |
| NWP015782 | 11/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs - response to Office of Management Budget's initial comments to the final rulemaking documents concerning NWP 12 and General Condition 17 | NWP015782-NWP015784.pdf | NWP015782-NWP015784 |
| NWP015785 | 11/1/2016 | EMAIL from Bureau of Ocean Energy Management to Corps Headquarters Directorate of Civil Works - comments on Bureau of Ocean Energy Management's letter concerning the NWP 12 | NWP015785-NWP015798.pdf | NWP015785-NWP015798 |
| NWP015799 | 11/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Bureau of Ocean Energy Management (BOEM) - comments on Bureau of Ocean Energy Management's letter concerning the NWP 12 | NWP015799-NWP015808.pdf | NWP015799-NWP015808 |
| NWP015809 | 10/31/2016 | LETTER responding to Sierra Club's public hearing request | NWP015809-NWP015810.pdf | NWP015809-NWP015810 |
| NWP015811 | 10/31/2016 | LETTER responding to Coalition to Protect Puget Sound Habitat's public hearing request | NWP015811-NWP015812.pdf | NWP015811-NWP015812 |
| NWP015813 | 10/31/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works - comments to Office of Management Budget's initial comments to the final rulemaking documents concerning the 2017 Nationwide Permits | NWP015813-NWP015813.pdf | NWP015813-NWP015813 |
| NWP015814 | 10/28/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs - submission of draft final | NWP015814-NWP015889.pdf | NWP015814-NWP015889 |
| NWP015890 | 10/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the submission of the draft final rule | NWP015890-NWP015892.pdf | NWP015890-NWP015892 |
| NWP015893 | 10/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the submission of the draft final rule | NWP015893-NWP015894.pdf | NWP015893-NWP015894 |
| NWP015895 | 10/28/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the submission of the draft final rule | NWP015895-NWP015896.pdf | NWP015895-NWP015896 |

| | | | | |
|---|---|---|---|---|
| NWP015897 | 10/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the submission of the draft final rule | NWP015897-NWP015898.pdf | NWP015897-NWP015898 |
| NWP015899 | 10/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments concerning the submission of the draft final rule | NWP015899-NWP015900.pdf | NWP015899-NWP015900 |
| NWP015901 | 10/28/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - submission of the draft final rule to OMB for initiate the interagency review | NWP015901-NWP016294.pdf | NWP015901-NWP016294 |
| NWP016295 | 10/28/2016 | EMAIL from Corps Headquarters Program Manager to Corps Headquarters Directorate of Civil Works - comments regarding the estimate on the number of Nationwide Permits issued annually | NWP016295-NWP016296.pdf | NWP016295-NWP016296 |
| NWP016297 | 10/28/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Civil Works Program Manager - comments regarding the estimate on the number of Nationwide Permits issued annually | NWP016297-NWP016298.pdf | NWP016297-NWP016298 |
| NWP016299 | 10/27/2016 | SIGNED DRAFT FINAL rule for the 2017 Nationwide Permits transmittal memorandum to Office of Management and Budget's Office of Information and Regulatory Affairs | NWP016299-NWP016304.pdf | NWP016299-NWP016304 |
| NWP016305 | 10/27/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - comments regarding the submission of the Nationwide Permits for interagency review and the Appeals Regulation | NWP016305-NWP016308.pdf | NWP016305-NWP016308 |
| NWP016309 | 10/27/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments regarding the submission of the Nationwide Permits for interagency review and the Appeals Regulation | NWP016309-NWP016312.pdf | NWP016309-NWP016312 |
| NWP016313 | 10/27/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory and Deputy Chief - signed draft final rule for the 2017 Nationwide Permits transmittal memorandum | NWP016313-NWP016318.pdf | NWP016313-NWP016318 |
| NWP016319 | 10/27/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works routing the draft final rule for the 2017 Nationwide Permits transmittal memorandum for review | NWP016319-NWP016326.pdf | NWP016319-NWP016326 |
| NWP016327 | 10/26/2016 | FACT SHEET 2017 Nationwide Permits Reissuance | NWP016327-NWP016327.pdf | NWP016327-NWP016327 |
| NWP016328 | 10/26/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief routing the draft final rule for the 2017 Nationwide Permits transmittal memorandum for review | NWP016328-NWP016334.pdf | NWP016328-NWP016334 |

| | | | | |
|---|---|---|---|---|
| NWP016335 | 10/26/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - comments regarding the submission of the Nationwide Permits for interagency review and the Appeals Regulation | NWP016335-NWP016337.pdf | NWP016335-NWP016337 |
| NWP016338 | 10/26/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to American Shore and Beach Preservation Association concerning the October 21, 2016 meeting | NWP016338-NWP016340.pdf | NWP016338-NWP016340 |
| NWP016341 | 10/25/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - edits to the draft final 2017 Nationwide Permits | NWP016341-NWP016667.pdf | NWP016341-NWP016667 |
| NWP016668 | 10/24/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - edits to the draft final 2017 Nationwide Permits | NWP016668-NWP016994.pdf | NWP016668-NWP016994 |
| NWP016995 | 10/24/2016 | EMAIL from American Shore and Beach Preservation Association concerning the October 21, 2016 meeting | NWP016995-NWP016996.pdf | NWP016995-NWP016996 |
| NWP016997 | 10/23/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - edits to the draft final 2017 Nationwide Permits | NWP016997-NWP017317.pdf | NWP016997-NWP017317 |
| NWP017318 | 10/19/2016 | EMAIL from Bureau of Ocean Energy Management to Corps Headquarters Directorate of Civil Works - comments on Bureau of Ocean Energy Management's letter concerning the NWP 12 | NWP017318-NWP017326.pdf | NWP017318-NWP017326 |
| NWP017327 | 10/19/2016 | EMAIL from Bureau of Ocean Energy Management to Corps Headquarters Directorate of Civil Works - comments on Bureau of Ocean Energy Management's letter concerning the NWP 12 | NWP017327-NWP017332.pdf | NWP017327-NWP017332 |
| NWP017333 | 10/19/2016 | EMAIL from Bureau of Ocean Energy Management to Corps Headquarters Directorate of Civil Works - comments on Bureau of Ocean Energy Management's letter concerning the NWP 12 | NWP017333-NWP017340.pdf | NWP017333-NWP017340 |
| NWP017341 | 10/18/2016 | FREQUENTLY Asked Questions - Bureau of Indian Affairs | NWP017341-NWP017349.pdf | NWP017341-NWP017349 |
| NWP017350 | 10/18/2016 | EMAIL from American Shore and Beach Preservation Association to Corps Headquarters Directorate of Civil Works confirming the meeting scheduled for October 21, 2016 | NWP017350-NWP017353.pdf | NWP017350-NWP017353 |
| NWP017354 | 10/13/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs - comments concerning the Advisory Council on Historic Preservation (ACHP) comments on the 2017 Nationwide Permits | NWP017354-NWP017355.pdf | NWP017354-NWP017355 |
| NWP017356 | 10/13/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - edits to the draft final 2017 Nationwide Permits | NWP017356-NWP017675.pdf | NWP017356-NWP017675 |
| NWP017676 | 10/11/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs - Advisory Council on Historic Preservation (ACHP) comments on the 2017 Nationwide Permits | NWP017676-NWP017689.pdf | NWP017676-NWP017689 |

| NWP017690 | 10/11/2016 | EMAIL from Bureau of Ocean Energy Management to Corps Headquarters Directorate of Civil Works - comments on Bureau of Ocean Energy Management's letter concerning the NWP 12 | NWP017690-NWP017692.pdf | NWP017690-NWP017692 |
|---|---|---|---|---|
| NWP017693 | 10/10/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - transmitting to OMB preliminary redline edits to the 2017 Nationwide Permits | NWP017693-NWP017727.pdf | NWP017693-NWP017727 |
| NWP017728 | 10/10/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - preliminary redline edits to the 2017 Nationwide Permits | NWP017728-NWP017728.pdf | NWP017728-NWP017728 |
| NWP017729 | 10/7/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Institute for Water Resources discussing living shorelines | NWP017729-NWP017730.pdf | NWP017729-NWP017730 |
| NWP017731 | 10/7/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - preliminary redline edits to the 2017 Nationwide Permits | NWP017731-NWP017732.pdf | NWP017731-NWP017732 |
| NWP017733 | 10/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Institute for Water Resources discussing living shorelines | NWP017733-NWP017811.pdf | NWP017733-NWP017811 |
| NWP017812 | 10/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works and Regulatory Affairs to Corps Headquarters Regulatory Chief - preliminary redline edits to the 2017 Nationwide Permits | NWP017812-NWP017845.pdf | NWP017812-NWP017845 |
| NWP017846 | 10/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs - preliminary redline edits to the 2017 Nationwide Permits | NWP017846-NWP017847.pdf | NWP017846-NWP017847 |
| NWP017848 | 10/5/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs - status update on submitting the 2017 Nationwide Permits for review | NWP017848-NWP017848.pdf | NWP017848-NWP017848 |
| NWP017849 | 10/4/2016 | EMAIL from Corps Headquarters Deputy Regulatory Chief to Corps Headquarters Directorate of Civil Works - U.S. Environmental Protection Agency comments on NWP 13 and B | NWP017849-NWP017850.pdf | NWP017849-NWP017850 |
| NWP017851 | 9/30/2016 | EMAIL from American Shore and Beach Preservation Association to Corps Headquarters Directorate of Civil Works requesting a meeting to discuss the Nationwide Permits | NWP017851-NWP017855.pdf | NWP017851-NWP017855 |
| NWP017856 | 9/29/2016 | EMAIL from Corps Vicksburg District Environmental Specialist to Corps Headquarters Directorate of Civil Works - proposed change to NWP 35 | NWP017856-NWP017858.pdf | NWP017856-NWP017858 |
| NWP017859 | 9/29/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Vicksburg District Environmental Specialist - proposed change to NWP 35 | NWP017859-NWP017860.pdf | NWP017859-NWP017860 |
| NWP017861 | 9/23/2016 | MEETING invite from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters staff - Pre-briefing for the Principal Deputy Assistant Secretary of the Army (26-Sep-2016 at 1:00 PM) | NWP017861-NWP017862.pdf | NWP017861-NWP017862 |

| NWP017863 | 9/22/2016 | MEETING invite from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters staff - Pre-briefing for the Principal Deputy Assistant Secretary of the Army (23-Sep-2016 at 3:30 PM) | NWP017863-NWP017864.pdf | NWP017863-NWP017864 |
|---|---|---|---|---|
| NWP017865 | 9/22/2016 | EMAIL from Brigham Young University Civil and Environmental Engineering Chair to Corps Headquarters Directorate of Civil Works discussion regarding status of the Nationwide Permits and removal of low-head dams | NWP017865-NWP017867.pdf | NWP017865-NWP017867 |
| NWP017868 | 9/21/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Future Directions Chief - responses to Subcommittee on Water Resources and Environment questions concerning the Nationwide Permits | NWP017868-NWP017870.pdf | NWP017868-NWP017870 |
| NWP017871 | 9/20/2016 | EMAIL from Brigham Young University Civil and Environmental Engineering Chair to Corps Headquarters Directorate of Civil Works discussion regarding status of the Nationwide Permits and removal of low-head dams | NWP017871-NWP017873.pdf | NWP017871-NWP017873 |
| NWP017874 | 9/19/2016 | MEETING invite from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters staff - Pre-briefing for the Principal Deputy Assistant Secretary of the Army (23-Sep-2016 at 2:00 PM) | NWP017874-NWP017874.pdf | NWP017874-NWP017874 |
| NWP017875 | 9/19/2016 | EMAIL from Brigham Young University Civil and Environmental Engineering Chair to Corps Headquarters Directorate of Civil Works discussion regarding status of the Nationwide Permits and removal of low-head dams | NWP017875-NWP017875.pdf | NWP017875-NWP017875 |
| NWP017876 | 9/19/2016 | MEETING invite from U.S. Environmental Protection Agency to Corps Headquarters staff - discuss Nationwide Permits (20-Sep-2016 at 1:00 PM) | NWP017876-NWP017876.pdf | NWP017876-NWP017876 |
| NWP017877 | 9/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Brigham Young University Civil and Environmental Engineering Chair discussion regarding status of the Nationwide Permits and removal of low-head dams | NWP017877-NWP017878.pdf | NWP017877-NWP017878 |
| NWP017879 | 9/16/2016 | MEETING invite from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters staff - Pre-briefing for the Principal Deputy Assistant Secretary of the Army (23-Sep-2016 at 2:00 PM) | NWP017879-NWP017880.pdf | NWP017879-NWP017880 |
| NWP017881 | 9/15/2016 | EMAIL from The Pew Charitable Trusts to the Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters staff discussing living shorelines and "Ecological Consequences of Shoreline Hardening: A Meta-Analysis" | NWP017881-NWP017902.pdf | NWP017881-NWP017902 |
| NWP017903 | 9/14/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) discussion on scheduling a Nationwide Permits pre-briefing | NWP017903-NWP017905.pdf | NWP017903-NWP017905 |
| NWP017906 | 9/14/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussion on scheduling a Nationwide Permits pre-briefing | NWP017906-NWP017907.pdf | NWP017906-NWP017907 |

| | | | | |
|---|---|---|---|---|
| NWP017908 | 9/13/2016 | EMAIL from Corps Headquarters Deputy Chief for Operations and Regulatory Division to Corps Headquarters Directorate of Civil Works - discussion on read ahead materials concerning NWPs 13 and B | NWP017908-NWP017914.pdf | NWP017908-NWP017914 |
| NWP017915 | 9/13/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - request to schedule a Nationwide Permits pre-briefing | NWP017915-NWP017915.pdf | NWP017915-NWP017915 |
| NWP017916 | 9/12/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief - status update of the Nationwide Permits and recommendation to hold a pre-briefing | NWP017916-NWP017916.pdf | NWP017916-NWP017916 |
| NWP017917 | 9/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Programs Integration Chief - timeline for issuance of the 2017 Nationwide Permits | NWP017917-NWP017917.pdf | NWP017917-NWP017917 |
| NWP017918 | 9/9/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - draft timeline for issuance of the 2017 Nationwide Permits | NWP017918-NWP017918.pdf | NWP017918-NWP017918 |
| NWP017919 | 9/6/2016 | EMAIL from Corps Omaha District Regulatory Chief to Corps Headquarters Directorate of Civil Works - Miami Tribe of Oklahoma's comments on the reissuance of the 2017 Nationwide Permits | NWP017919-NWP017925.pdf | NWP017919-NWP017925 |
| NWP017926 | 9/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Manager discussion concerning U.S. Coast Guard comments regarding NWP 9 | NWP017926-NWP017931.pdf | NWP017926-NWP017931 |
| NWP017932 | 8/25/2016 | EMAIL from Bureau of Ocean Energy Management to Corps Headquarters Directorate of Civil Works - comments on Bureau of Ocean Energy Management's letter concerning the NWP 12 | NWP017932-NWP017932.pdf | NWP017932-NWP017932 |
| NWP017933 | 8/25/2016 | MEETING invite from Bureau of Ocean Energy Management to Corps Headquarters staff regarding Bureau of Ocean Energy Management's comments on NWP 12 | NWP017933-NWP017933.pdf | NWP017933-NWP017933 |
| NWP017934 | 8/24/2016 | EMAIL from Corps Mobile District Regulatory Division to Corps Headquarters Directorate of Civil Works question regarding the State Historical Preservation Officer (SHPO) and Nationwide Permit renewal | NWP017934-NWP017934.pdf | NWP017934-NWP017934 |
| NWP017935 | 8/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) transmitting response to Senator Hoeven concerning the 2017 Nationwide Permits | NWP017935-NWP017940.pdf | NWP017935-NWP017940 |
| NWP017941 | 8/11/2016 | MEETING invite from Corps Headquarters Regulatory Deputy Chief to Corps Headquarters staff, Office of Management and Budget's Office of Information and Regulatory Affairs and U.S. Environmental Protection Agency regarding data related to the 2017 Nationwide Permits (11-Aug-2016 at 12:30 PM) | NWP017941-NWP017941.pdf | NWP017941-NWP017941 |
| NWP017942 | 8/9/2016 | EMAIL from Southern Environmental Law Center to Corps Headquarters Directorate of Civil Works - process to transmit electronic copies of articles submitted with the Southern Environmental Law Center's comments | NWP017942-NWP017943.pdf | NWP017942-NWP017943 |

| | | | | |
|---|---|---|---|---|
| NWP017944 | 8/9/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Southern Environmental Law Center - process to transmit electronic copies of articles submitted with the Southern Environmental Law Center's comments | NWP017944-NWP017945.pdf | NWP017944-NWP017945 |
| NWP017946 | 8/9/2016 | EMAIL from Southern Environmental Law Center to Corps Headquarters Directorate of Civil Works - process to transmit electronic copies of articles submitted with the Southern Environmental Law Center's comments | NWP017946-NWP017946.pdf | NWP017946-NWP017946 |
| NWP017947 | 8/9/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Program Manager - transmitting list of U.S. Environmental Protection Agency's attendees to the Nationwide Permits data meeting | NWP017947-NWP017949.pdf | NWP017947-NWP017949 |
| NWP017950 | 8/5/2016 | EMAIL from public to Corps Headquarters Directorate of Civil Works concerning the reissuance of the 2017 Nationwide Permits | NWP017950-NWP017951.pdf | NWP017950-NWP017951 |
| NWP017952 | 8/5/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussion on attending a data discussion meeting with the U.S. Environmental Protection Agency | NWP017952-NWP017953.pdf | NWP017952-NWP017953 |
| NWP017954 | 8/4/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) discussing comments on NWP 48 | NWP017954-NWP018090.pdf | NWP017954-NWP018090 |
| NWP018091 | 8/2/2016 | EMAIL from Association of State Wetland Managers, Inc. to Corps Headquarters Directorate of Civil Works discussing their comments concerning the Nationwide Permits | NWP018091-NWP018092.pdf | NWP018091-NWP018092 |
| NWP018093 | 8/2/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps staff - Advisory Council on Historic Preservation comments on the 2017 Nationwide Permits | NWP018093-NWP018097.pdf | NWP018093-NWP018097 |
| NWP018098 | 8/1/2016 | EMAIL from Association of State Wetland Managers, Inc. to Corps Headquarters Directorate of Civil Works - Association of State Wetland Managers, Inc., Inc. comments on the 2017 Nationwide Permits | NWP018098-NWP018107.pdf | NWP018098-NWP018107 |
| NWP018108 | 8/1/2016 | EMAIL from Corps Great Lakes and Ohio River Division Regulatory Chief to Corps Headquarters Directorate of Civil Works - consolidated district comments on the 2017 Nationwide Permits | NWP018108-NWP018117.pdf | NWP018108-NWP018117 |
| NWP018118 | 8/1/2016 | EMAIL from Corps Norfolk District Regulatory Chief to Corps Headquarters Directorate of Civil Works - district comments on the 2017 Nationwide Permits | NWP018118-NWP018121.pdf | NWP018118-NWP018121 |
| NWP018122 | 8/1/2016 | EMAIL from Corps Mississippi Valley Division Program Manager to Corps Headquarters Directorate of Civil Works - district comments on the 2017 Nationwide Permits | NWP018122-NWP018134.pdf | NWP018122-NWP018134 |
| NWP018135 | 8/1/2016 | EMAIL from Corps Fort Worth District Regulatory Program Manager on behalf of the Southwestern Division to Corps Headquarters Directorate of Civil Works - consolidated district comments on the 2017 Nationwide Permits | NWP018135-NWP018147.pdf | NWP018135-NWP018147 |

| NWP018148 | 7/29/2016 | EMAIL from Corps Omaha District Nationwide Permit Reauthorization Coordinator to Corps Headquarters Directorate of Civil Works - Lummi Nation's comments on the 2017 Nationwide Permits | NWP018148-NWP018151.pdf | NWP018148-NWP018151 |
|---|---|---|---|---|
| NWP018152 | 7/28/2016 | EMAIL from Corps Sacramento District Regulatory Chief to Corps Headquarters Directorate of Civil Works - district comments on the 2017 Nationwide Permits | NWP018152-NWP018154.pdf | NWP018152-NWP018154 |
| NWP018155 | 7/28/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters staff - draft 2017 Nationwide Permit schedule | NWP018155-NWP018156.pdf | NWP018155-NWP018156 |
| NWP018157 | 7/27/2016 | EMAIL from Corps Omaha District Nationwide Permit Reauthorization Coordinator to Corps Seattle District staff - discussion regarding Wise Use Movement's comments on the 2017 Nationwide Permits and Seattle District | NWP018157-NWP018164.pdf | NWP018157-NWP018164 |
| NWP018165 | 7/27/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Corps Headquarters Directorate of Civil Works - Congressional from Senator Hoeven regarding the 2017 Nationwide Permits | NWP018165-NWP018170.pdf | NWP018165-NWP018170 |
| NWP018171 | 7/27/2016 | EMAIL from U.S. Department of the Interior to Corps Headquarters Directorate of Civil Works - U.S. Department of the Interior comments on the 2017 Nationwide Permits | NWP018171-NWP018172.pdf | NWP018171-NWP018172 |
| NWP018173 | 7/27/2016 | EMAIL from U.S. Department of the Interior to Corps Headquarters Directorate of Civil Works - U.S. Department of the Interior comments on the 2017 Nationwide Permits | NWP018173-NWP018174.pdf | NWP018173-NWP018174 |
| NWP018175 | 7/27/2016 | EMAIL from Brown and Caldwell to Corps Headquarters Directorate of Civil Works - clarification on Nationwide Permit | NWP018175-NWP018176.pdf | NWP018175-NWP018176 |
| NWP018177 | 7/25/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussion on the response sent to the National Oceanic and Atmospheric Administration concerning their comments regarding the 2017 Nationwide Permits | NWP018177-NWP018178.pdf | NWP018177-NWP018178 |
| NWP018179 | 7/21/2016 | LETTER responding to time extension request from the Kentucky Waterways Alliance | NWP018179-NWP018180.pdf | NWP018179-NWP018180 |
| NWP018181 | 7/21/2016 | LETTER responding to time extension request from the Independent Petroleum Association of America | NWP018181-NWP018182.pdf | NWP018181-NWP018182 |
| NWP018183 | 7/21/2016 | LETTER responding to time extension request from the Chamber of Commerce of the United States of America | NWP018183-NWP018184.pdf | NWP018183-NWP018184 |
| NWP018185 | 7/21/2016 | LETTER responding to time extension request from the American Petroleum Institute | NWP018185-NWP018186.pdf | NWP018185-NWP018186 |
| NWP018187 | 7/21/2016 | LETTER responding to time extension request from the American Exploration and Production Council | NWP018187-NWP018188.pdf | NWP018187-NWP018188 |

| | | | | |
|---|---|---|---|---|
| NWP018189 | 7/21/2016 | EMAIL from Corps Headquarters Programs Integration Chief to Corps Headquarters Deputy Chief Regulatory and Operations Division discussion on request for time extension of public the comment period concerning the Nationwide Permits | NWP018189-NWP018190.pdf | NWP018189-NWP018190 |
| NWP018191 | 7/21/2016 | EMAIL from Corps Headquarters Programs Integration Chief to Corps Headquarters Deputy Chief Regulatory and Operations Division discussion on request for time extension of public the comment period concerning the Nationwide Permits | NWP018191-NWP018191.pdf | NWP018191-NWP018191 |
| NWP018192 | 7/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussion on the response sent to National Oceanic and Atmospheric Administration concerning their comments regarding the 2017 Nationwide Permits | NWP018192-NWP018196.pdf | NWP018192-NWP018196 |
| NWP018197 | 7/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to National Oceanic and Atmospheric Administration transmitting the Corps' response to National Oceanic and Atmospheric Administration comments concerning the 2017 Nationwide Permits | NWP018197-NWP018201.pdf | NWP018197-NWP018201 |
| NWP018202 | 7/20/2016 | LETTER responding to National Oceanic and Atmospheric Administration's National Marine Fisheries Service comments concerning the Nationwide Permits | NWP018202-NWP018207.pdf | NWP018202-NWP018207 |
| NWP018208 | 7/11/2016 | EMAIL from Kentucky Waterways Alliance to Corps Headquarters Directorate of Civil Works request for time extension of the public comment period concerning the Nationwide Permits | NWP018208-NWP018210.pdf | NWP018208-NWP018210 |
| NWP018211 | 7/8/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs summary of the comments received during the Nationwide Permits public comment period | NWP018211-NWP018216.pdf | NWP018211-NWP018216 |
| NWP018217 | 7/8/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - draft summary of the comments received during the Nationwide Permits public comment period | NWP018217-NWP018222.pdf | NWP018217-NWP018222 |
| NWP018223 | 7/7/2016 | EMAIL from Corps Headquarters to National Oceanic and Atmospheric Administration discussion regarding the opportunity for states to engage in the Nationwide Permits reissuance process | NWP018223-NWP018224.pdf | NWP018223-NWP018224 |
| NWP018225 | 7/6/2016 | EMAIL from Corps Omaha District Montana State Program Manager to Corps Seattle District Regulatory Project Manager and Corps Northwestern Division Regulatory Program Manager discussion on the 2017 Nationwide Permits and Coastal Zone Management Act consistency in Indian Country | NWP018225-NWP018229.pdf | NWP018225-NWP018229 |
| NWP018230 | 7/1/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs transmitting Southern Environmental Law Center's comments concerning the 2017 Nationwide Permits | NWP018230-NWP018243.pdf | NWP018230-NWP018243 |

| NWP018244 | 7/1/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works transmitting American Petroleum Institute's comments concerning the 2017 Nationwide Permits and request for extension to public comment period | NWP018244-NWP018252.pdf | NWP018244-NWP018252 |
|---|---|---|---|---|
| NWP018253 | 7/1/2016 | EMAIL from American Petroleum Institute to Corps Headquarters Directorate of Civil Works transmitting American Petroleum Institute's comments concerning the 2017 Nationwide Permits and request for extension to public comment period | NWP018253-NWP018259.pdf | NWP018253-NWP018259 |
| NWP018260 | 7/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps District and Division Regulatory Chiefs discussing NOAA's Office for Coastal Managements' conference call on the Coastal Zone Management Act (CZMA) Review of Proposed Reissuance of NWPs (6-Jul-2016 at 3:30 PM) | NWP018260-NWP018262.pdf | NWP018260-NWP018262 |
| NWP018263 | 7/1/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs transmitting National Wildlife Federation's comments concerning the 2017 Nationwide Permits | NWP018263-NWP018274.pdf | NWP018263-NWP018274 |
| NWP018275 | 6/27/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing redline edits to Nationwide Permits initiation letter | NWP018275-NWP018279.pdf | NWP018275-NWP018279 |
| NWP018280 | 6/27/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) to Corps Headquarters Directorate of Civil Works discussing NOAA's Office for Coastal Managements' conference call on Coastal Zone Management Act (CZMA) review of proposed reissuance of Nationwide Permits (6-Jul-2016 at 3:30 PM) | NWP018280-NWP018285.pdf | NWP018280-NWP018285 |
| NWP018286 | 6/27/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to National Oceanic and Atmospheric Administration (NOAA) discussing NOAA's Office for Coastal Managements' conference call on Coastal Zone Management Act (CZMA) review of proposed reissuance of Nationwide Permits | NWP018286-NWP018291.pdf | NWP018286-NWP018291 |
| NWP018292 | 6/24/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) to Corps Headquarters Directorate of Civil Works discussing NOAA's Office for Coastal Managements' conference call on Coastal Zone Management Act (CZMA) review of proposed reissuance of Nationwide Permits | NWP018292-NWP018296.pdf | NWP018292-NWP018296 |
| NWP018297 | 6/21/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing the Section 7(a)(1) Consultation on the Nationwide Permits | NWP018297-NWP018299.pdf | NWP018297-NWP018299 |
| NWP018300 | 6/7/2016 | EMAIL from Corps Detroit District Regulatory Project Manager to Corps Headquarters Directorate of Civil Works discussion on providing the proposed regional conditions to the tribal liaisons | NWP018300-NWP018301.pdf | NWP018300-NWP018301 |

| | | | | |
|---|---|---|---|---|
| NWP018302 | 6/7/2016 | EMAIL from Corps Detroit District Regulatory Project Manager to Corps Headquarters Directorate of Civil Works discussion on providing the proposed regional conditions to the tribal liaisons | NWP018302-NWP018302.pdf | NWP018302-NWP018302 |
| NWP018303 | 6/6/2016 | LETTER responding to the Association of State Wetland Managers comments regarding the reissuance of the Nationwide Permits | NWP018303-NWP018308.pdf | NWP018303-NWP018308 |
| NWP018309 | 6/6/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Corps Headquarters Secretary of the General Staff transmitting the Assistant Secretary of the Army (Civil Works) letter to the Association of State Wetland Managers | NWP018309-NWP018314.pdf | NWP018309-NWP018314 |
| NWP018315 | 6/2/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) to Corps Headquarters Regulatory Chief discussing the Section 7(a)(1) Consultation on the Nationwide Permits | NWP018315-NWP018327.pdf | NWP018315-NWP018327 |
| NWP018328 | 6/2/2016 | EMAIL from Corps Headquarters Regulatory Chief to National Oceanic and Atmospheric Administration (NOAA) discussing the Section 7(a)(1) Consultation on the Nationwide Permits | NWP018328-NWP018337.pdf | NWP018328-NWP018337 |
| NWP018338 | 6/2/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) to Corps Headquarters Regulatory Chief discussing the Section 7(a)(1) Consultation on the Nationwide Permits | NWP018338-NWP018347.pdf | NWP018338-NWP018347 |
| NWP018348 | 6/2/2016 | EMAIL from Corps Charleston District Regulatory Deputy Chief to Corps Headquarters Directorate of Civil Works discussing templates for public notices and letters | NWP018348-NWP018349.pdf | NWP018348-NWP018349 |
| NWP018350 | 6/2/2016 | EMAIL from Corps Headquarters Regulatory Chief to National Oceanic and Atmospheric Administration (NOAA) discussing the Section 7(a)(1) Consultation on the Nationwide Permits | NWP018350-NWP018357.pdf | NWP018350-NWP018357 |
| NWP018358 | 6/1/2016 | REFERENCES - Notice of Proposed Rulemaking to Issue and Reissue Nationwide Permits | NWP018358-NWP018359.pdf | NWP018358-NWP018359 |
| NWP018360 | 6/1/2016 | FEDERAL Register notice - proposal to reissue and modify Nationwide Permits | NWP018360-NWP018415.pdf | NWP018360-NWP018415 |
| NWP018416 | 6/1/2016 | DRAFT decision document - Nationwide Permit B | NWP018416-NWP018477.pdf | NWP018416-NWP018477 |
| NWP018478 | 6/1/2016 | DRAFT decision document - Nationwide Permit A | NWP018478-NWP018539.pdf | NWP018478-NWP018539 |
| NWP018540 | 6/1/2016 | DRAFT decision document - Nationwide Permit 52 | NWP018540-NWP018601.pdf | NWP018540-NWP018601 |
| NWP018602 | 6/1/2016 | DRAFT decision document - Nationwide Permit 51 | NWP018602-NWP018663.pdf | NWP018602-NWP018663 |
| NWP018664 | 6/1/2016 | DRAFT decision document - Nationwide Permit 50 | NWP018664-NWP018724.pdf | NWP018664-NWP018724 |
| NWP018725 | 6/1/2016 | DRAFT decision document - Nationwide Permit 49 | NWP018725-NWP018786.pdf | NWP018725-NWP018786 |
| NWP018787 | 6/1/2016 | DRAFT decision document - Nationwide Permit 48 | NWP018787-NWP018846.pdf | NWP018787-NWP018846 |
| NWP018847 | 6/1/2016 | DRAFT decision document - Nationwide Permit 46 | NWP018847-NWP018905.pdf | NWP018847-NWP018905 |
| NWP018906 | 6/1/2016 | DRAFT decision document - Nationwide Permit 45 | NWP018906-NWP018964.pdf | NWP018906-NWP018964 |
| NWP018965 | 6/1/2016 | DRAFT decision document - Nationwide Permit 44 | NWP018965-NWP019026.pdf | NWP018965-NWP019026 |
| NWP019027 | 6/1/2016 | DRAFT decision document - Nationwide Permit 43 | NWP019027-NWP019088.pdf | NWP019027-NWP019088 |
| NWP019089 | 6/1/2016 | DRAFT decision document - Nationwide Permit 42 | NWP019089-NWP019149.pdf | NWP019089-NWP019149 |

| NWP019150 | 6/1/2016 | DRAFT decision document - Nationwide Permit 41 | NWP019150-NWP019209.pdf | NWP019150-NWP019209 |
|---|---|---|---|---|
| NWP019210 | 6/1/2016 | DRAFT decision document - Nationwide Permit 40 | NWP019210-NWP019270.pdf | NWP019210-NWP019270 |
| NWP019271 | 6/1/2016 | DRAFT decision document - Nationwide Permit 39 | NWP019271-NWP019332.pdf | NWP019271-NWP019332 |
| NWP019333 | 6/1/2016 | DRAFT decision document - Nationwide Permit 38 | NWP019333-NWP019392.pdf | NWP019333-NWP019392 |
| NWP019393 | 6/1/2016 | DRAFT decision document - Nationwide Permit 37 | NWP019393-NWP019453.pdf | NWP019393-NWP019453 |
| NWP019454 | 6/1/2016 | DRAFT decision document - Nationwide Permit 36 | NWP019454-NWP019513.pdf | NWP019454-NWP019513 |
| NWP019514 | 6/1/2016 | DRAFT decision document - Nationwide Permit 35 | NWP019514-NWP019559.pdf | NWP019514-NWP019559 |
| NWP019560 | 6/1/2016 | DRAFT decision document - Nationwide Permit 34 | NWP019560-NWP019618.pdf | NWP019560-NWP019618 |
| NWP019619 | 6/1/2016 | DRAFT decision document - Nationwide Permit 33 | NWP019619-NWP019678.pdf | NWP019619-NWP019678 |
| NWP019679 | 6/1/2016 | DRAFT decision document - Nationwide Permit 32 | NWP019679-NWP019738.pdf | NWP019679-NWP019738 |
| NWP019739 | 6/1/2016 | DRAFT decision document - Nationwide Permit 31 | NWP019739-NWP019799.pdf | NWP019739-NWP019799 |
| NWP019800 | 6/1/2016 | DRAFT decision document - Nationwide Permit 30 | NWP019800-NWP019856.pdf | NWP019800-NWP019856 |
| NWP019857 | 6/1/2016 | DRAFT decision document - Nationwide Permit 29 | NWP019857-NWP019918.pdf | NWP019857-NWP019918 |
| NWP019919 | 6/1/2016 | DRAFT decision document - Nationwide Permit 28 | NWP019919-NWP019963.pdf | NWP019919-NWP019963 |
| NWP019964 | 6/1/2016 | DRAFT decision document - Nationwide Permit 27 | NWP019964-NWP020025.pdf | NWP019964-NWP020025 |
| NWP020026 | 6/1/2016 | DRAFT decision document - Nationwide Permit 25 | NWP020026-NWP020084.pdf | NWP020026-NWP020084 |
| NWP020085 | 6/1/2016 | DRAFT decision document - Nationwide Permit 24 | NWP020085-NWP020130.pdf | NWP020085-NWP020130 |
| NWP020131 | 6/1/2016 | DRAFT decision document - Nationwide Permit 23 | NWP020131-NWP020191.pdf | NWP020131-NWP020191 |
| NWP020192 | 6/1/2016 | DRAFT decision document - Nationwide Permit 22 | NWP020192-NWP020251.pdf | NWP020192-NWP020251 |
| NWP020252 | 6/1/2016 | DRAFT decision document - Nationwide Permit 21 | NWP020252-NWP020312.pdf | NWP020252-NWP020312 |
| NWP020313 | 6/1/2016 | DRAFT decision document - Nationwide Permit 20 | NWP020313-NWP020370.pdf | NWP020313-NWP020370 |
| NWP020371 | 6/1/2016 | DRAFT decision document - Nationwide Permit 19 | NWP020371-NWP020428.pdf | NWP020371-NWP020428 |
| NWP020429 | 6/1/2016 | DRAFT decision document - Nationwide Permit 18 | NWP020429-NWP020487.pdf | NWP020429-NWP020487 |
| NWP020488 | 6/1/2016 | DRAFT decision document - Nationwide Permit 17 | NWP020488-NWP020547.pdf | NWP020488-NWP020547 |
| NWP020548 | 6/1/2016 | DRAFT decision document - Nationwide Permit 16 | NWP020548-NWP020604.pdf | NWP020548-NWP020604 |
| NWP020605 | 6/1/2016 | DRAFT decision document - Nationwide Permit 15 | NWP020605-NWP020663.pdf | NWP020605-NWP020663 |
| NWP020664 | 6/1/2016 | DRAFT decision document - Nationwide Permit 14 | NWP020664-NWP020725.pdf | NWP020664-NWP020725 |
| NWP020726 | 6/1/2016 | DRAFT decision document - Nationwide Permit 13 | NWP020726-NWP020790.pdf | NWP020726-NWP020790 |
| NWP020791 | 6/1/2016 | DRAFT decision document - Nationwide Permit 12 | NWP020791-NWP020855.pdf | NWP020791-NWP020855 |
| NWP020856 | 6/1/2016 | DRAFT decision document - Nationwide Permit 11 | NWP020856-NWP020901.pdf | NWP020856-NWP020901 |
| NWP020902 | 6/1/2016 | DRAFT decision document - Nationwide Permit 10 | NWP020902-NWP020947.pdf | NWP020902-NWP020947 |
| NWP020948 | 6/1/2016 | DRAFT decision document - Nationwide Permit 9 | NWP020948-NWP020993.pdf | NWP020948-NWP020993 |
| NWP020994 | 6/1/2016 | DRAFT decision document - Nationwide Permit 8 | NWP020994-NWP021017.pdf | NWP020994-NWP021017 |
| NWP021018 | 6/1/2016 | DRAFT decision document - Nationwide Permit 7 | NWP021018-NWP021076.pdf | NWP021018-NWP021076 |
| NWP021077 | 6/1/2016 | DRAFT decision document - Nationwide Permit 6 | NWP021077-NWP021134.pdf | NWP021077-NWP021134 |
| NWP021135 | 6/1/2016 | DRAFT decision document - Nationwide Permit 5 | NWP021135-NWP021192.pdf | NWP021135-NWP021192 |
| NWP021193 | 6/1/2016 | DRAFT decision document - Nationwide Permit 4 | NWP021193-NWP021250.pdf | NWP021193-NWP021250 |
| NWP021251 | 6/1/2016 | DRAFT decision document - Nationwide Permit 3 | NWP021251-NWP021310.pdf | NWP021251-NWP021310 |

| | | | | |
|---|---|---|---|---|
| NWP021311 | 6/1/2016 | DRAFT decision document - Nationwide Permit 2 | NWP021311-NWP021356.pdf | NWP021311-NWP021356 |
| NWP021357 | 6/1/2016 | DRAFT decision document - Nationwide Permit 1 | NWP021357-NWP021401.pdf | NWP021357-NWP021401 |
| NWP021402 | 6/1/2016 | HEADQUARTERS Guidance to Corps Districts - Revised Templates for Public Notices and Letters | NWP021402-NWP021405.pdf | NWP021402-NWP021405 |
| NWP021406 | 6/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Charleston District Regulatory Deputy Chief discussing templates for public notices and letters | NWP021406-NWP021407.pdf | NWP021406-NWP021407 |
| NWP021408 | 6/1/2016 | HEADQUARTERS Guidance to Corps Districts - Templates for Public Notices and Letters | NWP021408-NWP021475.pdf | NWP021408-NWP021475 |
| NWP021476 | 6/1/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) discussing the Section 7(a)(1) Consultation on the Nationwide Permits | NWP021476-NWP021483.pdf | NWP021476-NWP021483 |
| NWP021484 | 6/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing draft guidance for transmitting the templates for public notices and letters to Corps Districts and Divisions | NWP021484-NWP021551.pdf | NWP021484-NWP021551 |
| NWP021552 | 6/1/2016 | EMAIL from Corps Headquarters Tribal Nations Program Manager to Corps Headquarters Directorate of Civil Works discussing the Nationwide Permits | NWP021552-NWP021554.pdf | NWP021552-NWP021554 |
| NWP021555 | 6/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Tribal Nations Program Manager discussing the Nationwide Permits coordination with tribal liaisons | NWP021555-NWP021612.pdf | NWP021555-NWP021612 |
| NWP021613 | 6/1/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing the Nationwide Permits coordination with tribal liaisons | NWP021613-NWP021614.pdf | NWP021613-NWP021614 |
| NWP021615 | 6/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing the Nationwide Permits coordination with tribal liaisons | NWP021615-NWP021672.pdf | NWP021615-NWP021672 |
| NWP021673 | 6/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office discussing the revised news release for the Federal Register notice | NWP021673-NWP021731.pdf | NWP021673-NWP021731 |
| NWP021732 | 6/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office discussing the revised news release for the Federal Register notice | NWP021732-NWP021734.pdf | NWP021732-NWP021734 |
| NWP021735 | 5/31/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing the Federal Register news release | NWP021735-NWP021735.pdf | NWP021735-NWP021735 |
| NWP021736 | 5/31/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office discussing the revised news release for the Federal Register notice | NWP021736-NWP021736.pdf | NWP021736-NWP021736 |

| | | | | |
|---|---|---|---|---|
| NWP021737 | 5/31/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the Federal Register news release | NWP021737-NWP021738.pdf | NWP021737-NWP021738 |
| NWP021739 | 5/31/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing the revised news release for the Federal Register notice | NWP021739-NWP021740.pdf | NWP021739-NWP021740 |
| NWP021741 | 5/27/2016 | EMAIL from Corps Headquarters Public Affairs Office to Corps Headquarters Directorate of Civil Works discussing the revised news release | NWP021741-NWP021742.pdf | NWP021741-NWP021742 |
| NWP021743 | 5/26/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing the revised timeline for the 2017 Nationwide permits | NWP021743-NWP021744.pdf | NWP021743-NWP021744 |
| NWP021745 | 5/26/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief and Corps Headquarters Public Affairs Office discussing the revised news release | NWP021745-NWP021746.pdf | NWP021745-NWP021746 |
| NWP021747 | 5/26/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief and Corps Headquarters Public Affairs Office discussing the revised news release | NWP021747-NWP021748.pdf | NWP021747-NWP021748 |
| NWP021749 | 5/26/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Deputy Commanding General Civil and Emergency Operations and Corps Headquarters Programs Integration Chief notice that the proposed 2017 Nationwide Permits will be published in the Federal Register | NWP021749-NWP021749.pdf | NWP021749-NWP021749 |
| NWP021750 | 5/26/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps District and Division Regulatory Chiefs - notice of the publication date in the Federal Register for the proposed 2017 Nationwide Permits | NWP021750-NWP021751.pdf | NWP021750-NWP021751 |
| NWP021752 | 5/26/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office discussing the news release and the publication date of the proposed Nationwide Permits in the Federal Register | NWP021752-NWP021758.pdf | NWP021752-NWP021758 |
| NWP021759 | 5/25/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing the publication date of the proposed Nationwide Permits in | NWP021759-NWP021760.pdf | NWP021759-NWP021760 |
| NWP021761 | 5/25/2016 | SCHEDULED proposed rules concerning the 2017 Nationwide Permits will be published on June 1, 2016 | NWP021761-NWP021761.pdf | NWP021761-NWP021761 |
| NWP021762 | 5/25/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Federal Register discussing edits to the proposal to reissue and modify Nationwide Permits | NWP021762-NWP021762.pdf | NWP021762-NWP021762 |
| NWP021763 | 5/25/2016 | EMAIL from Office of the Federal Register to Corps Headquarters Directorate of Civil Works discussing edits to the proposal to reissue and modify Nationwide Permits | NWP021763-NWP021992.pdf | NWP021763-NWP021992 |
| NWP021993 | 5/25/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Federal Register discussing edits to the proposal to reissue and modify Nationwide Permits | NWP021993-NWP022222.pdf | NWP021993-NWP022222 |
| NWP022223 | 5/25/2016 | EMAIL from Office of the Federal Register to Corps Headquarters Directorate of Civil Works discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022223-NWP022452.pdf | NWP022223-NWP022452 |

| NWP022453 | 5/25/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Federal Register discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022453-NWP022456.pdf | NWP022453-NWP022456 |
|---|---|---|---|---|
| NWP022457 | 5/25/2016 | EMAIL from Office of the Federal Register to Corps Headquarters Directorate of Civil Works discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022457-NWP022460.pdf | NWP022457-NWP022460 |
| NWP022461 | 5/25/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022461-NWP022464.pdf | NWP022461-NWP022464 |
| NWP022465 | 5/25/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Federal Register discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022465-NWP022468.pdf | NWP022465-NWP022468 |
| NWP022469 | 5/25/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022469-NWP022472.pdf | NWP022469-NWP022472 |
| NWP022473 | 5/25/2016 | EMAIL from Office of the Federal Register to Corps Headquarters Directorate of Civil Works discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022473-NWP022475.pdf | NWP022473-NWP022475 |
| NWP022476 | 5/24/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) to Corps Headquarters Regulatory Chief discussing the Section 7(a)(1) Consultation on the | NWP022476-NWP022481.pdf | NWP022476-NWP022481 |
| NWP022482 | 5/24/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Federal Register discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022482-NWP022713.pdf | NWP022482-NWP022713 |
| NWP022714 | 5/24/2016 | EMAIL from Office of the Federal Register to Corps Headquarters Directorate of Civil Works discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022714-NWP022715.pdf | NWP022714-NWP022715 |
| NWP022716 | 5/23/2016 | EMAIL from Corps Omaha District Montana State Program Manager to Corps Headquarters Directorate of Civil Works discussing the enclosures to provide tribal liaisons for their pre-publication review of the 2017 Nationwide Permits | NWP022716-NWP022718.pdf | NWP022716-NWP022718 |
| NWP022719 | 5/23/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Omaha District Montana State Program Manager discussing pre-publication draft of the 2017 Nationwide Permits for sending to the tribal liaisons | NWP022719-NWP022731.pdf | NWP022719-NWP022731 |
| NWP022732 | 5/23/2016 | EMAIL from Corps Tulsa District Regulatory Chief to Corps Headquarters Directorate of Civil Works and Corps Southwestern Division Regulatory staff discussing recommended edits to Nationwide Permit 12 | NWP022732-NWP022736.pdf | NWP022732-NWP022736 |
| NWP022737 | 5/23/2016 | EMAIL from Corps Headquarters Public Affairs Office to Corps Headquarters Directorate of Civil Works discussing the posting of the news release | NWP022737-NWP022742.pdf | NWP022737-NWP022742 |
| NWP022743 | 5/23/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing edits to the proposal to reissue and modify Nationwide | NWP022743-NWP022972.pdf | NWP022743-NWP022972 |
| NWP022973 | 5/20/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022973-NWP022973.pdf | NWP022973-NWP022973 |

| | | | | |
|---|---|---|---|---|
| NWP022974 | 5/20/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Federal Register discussing edits to the proposal to reissue and modify Nationwide Permits | NWP022974-NWP023203.pdf | NWP022974-NWP023203 |
| NWP023204 | 5/20/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Sacramento District Regulatory Division discussing the enclosures to provide tribal liaisons for their pre-publication review of the proposed 2017 Nationwide Permits | NWP023204-NWP023205.pdf | NWP023204-NWP023205 |
| NWP023206 | 5/20/2016 | EMAIL from Corps Sacramento District Regulatory Division to Corps Headquarters Directorate of Civil Works discussing the enclosures to provide tribal liaisons for their pre-publication review of the proposed 2017 Nationwide Permits | NWP023206-NWP023206.pdf | NWP023206-NWP023206 |
| NWP023207 | 5/20/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the posting of the pre-publication copy of the proposed 2017 Nationwide Permits to the Corps Headquarters website | NWP023207-NWP023207.pdf | NWP023207-NWP023207 |
| NWP023208 | 5/20/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps District and Division Regulatory Chiefs discussing the posting of the pre-publication copy of the proposed 2017 Nationwide Permits to the Corps Headquarters website | NWP023208-NWP023209.pdf | NWP023208-NWP023209 |
| NWP023210 | 5/19/2016 | EMAIL from Corps Los Angeles District Regulatory Division to Corps Headquarters Directorate of Civil Works discussing the enclosures to provide tribal liaisons for their pre-publication review of the proposed 2017 Nationwide Permits | NWP023210-NWP023212.pdf | NWP023210-NWP023212 |
| NWP023213 | 5/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Los Angeles District Regulatory Division discussing the enclosures to provide tribal liaisons for their pre-publication review of the proposed 2017 Nationwide Permits | NWP023213-NWP023215.pdf | NWP023213-NWP023215 |
| NWP023216 | 5/19/2016 | EMAIL from Corps Los Angeles District Regulatory Division to Corps Headquarters Directorate of Civil Works discussing the enclosures to provide tribal liaisons for their pre-publication review of the proposed 2017 Nationwide Permits | NWP023216-NWP023218.pdf | NWP023216-NWP023218 |
| NWP023219 | 5/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Los Angeles District Regulatory Division discussing the enclosures to provide tribal liaisons for their pre-publication review of the proposed 2017 Nationwide Permits | NWP023219-NWP023220.pdf | NWP023219-NWP023220 |
| NWP023221 | 5/19/2016 | EMAIL from Corps Los Angeles District Regulatory Division to Corps Headquarters Directorate of Civil Works discussing the enclosures to provide tribal liaisons for their pre-publication review of the proposed 2017 Nationwide Permits | NWP023221-NWP023222.pdf | NWP023221-NWP023222 |
| NWP023223 | 5/19/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Corps Headquarters Directorate of Civil Works discussing weekly update for Assistant Secretary of the Army (Civil Works) concerning the 2017 Nationwide Permits | NWP023223-NWP023225.pdf | NWP023223-NWP023225 |
| NWP023226 | 5/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office discussing the news release and summary table for posting with the pre-publication documents | NWP023226-NWP023239.pdf | NWP023226-NWP023239 |

| | | | | |
|---|---|---|---|---|
| NWP023240 | 5/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office discussing the news release and summary table for posting with the pre-publication documents concerning the 2017 Nationwide Permits | NWP023240-NWP023242.pdf | NWP023240-NWP023242 |
| NWP023243 | 5/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Mobile District Regulatory Division discussing the enclosures to provide tribal liaisons for their pre-publication review of the proposed 2017 Nationwide Permits | NWP023243-NWP023244.pdf | NWP023243-NWP023244 |
| NWP023245 | 5/19/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Deputy Chief discussing the news release and the pre-publication copy of the proposed 2017 Nationwide Permits | NWP023245-NWP023247.pdf | NWP023245-NWP023247 |
| NWP023248 | 5/19/2016 | EMAIL from Corps Mobile District Regulatory Division to Corps Headquarters Directorate of Civil Works discussing the enclosures to provide tribal liaisons for their pre-publication review of the proposed 2017 Nationwide Permits | NWP023248-NWP023248.pdf | NWP023248-NWP023248 |
| NWP023249 | 5/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief and Deputy Chief discussing the news release concerning the posting with the pre-publication documents for the proposed 2017 Nationwide Permits | NWP023249-NWP023252.pdf | NWP023249-NWP023252 |
| NWP023253 | 5/19/2016 | EMAIL from Corps Headquarters Public Affairs Office to Corps Headquarters Directorate of Civil Works discussing the edits to the pre-publication news release for the proposed 2017 Nationwide Permits | NWP023253-NWP023255.pdf | NWP023253-NWP023255 |
| NWP023256 | 5/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office discussing the edits to the pre-publication news release for the proposed 2017 Nationwide Permits | NWP023256-NWP023258.pdf | NWP023256-NWP023258 |
| NWP023259 | 5/19/2016 | EMAIL from Corps Headquarters Public Affairs Office to Corps Headquarters Directorate of Civil Works discussing the edits to the pre-publication news release for the proposed 2017 Nationwide Permits | NWP023259-NWP023260.pdf | NWP023259-NWP023260 |
| NWP023261 | 5/18/2016 | FEDERAL Register - Notice of Proposal to Reissue and Modify Nationwide Permits (Signed) | NWP023261-NWP023489.pdf | NWP023261-NWP023489 |
| NWP023490 | 5/18/2016 | REGULATORY Impact Analysis for the Proposed 2017 Nationwide Permits | NWP023490-NWP023553.pdf | NWP023490-NWP023553 |
| NWP023554 | 5/18/2016 | FEDERAL Register - Notice of Proposal to Reissue and Modify Nationwide Permits | NWP023554-NWP023682.pdf | NWP023554-NWP023682 |
| NWP023683 | 5/18/2016 | LETTER transmitting the "Proposal to Reissue and Modify Nationwide Permits" to the Office of the Federal Register for publishing | NWP023683-NWP023683.pdf | NWP023683-NWP023683 |
| NWP023684 | 5/18/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office transmitting draft news release for the pre-documentation notification | NWP023684-NWP023814.pdf | NWP023684-NWP023814 |

| NWP023815 | 5/18/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing the pre-publication notice news release and the conclusion of OMB's review of the proposed 2017 Nationwide Permits | NWP023815-NWP023816.pdf | NWP023815-NWP023816 |
|---|---|---|---|---|
| NWP023817 | 5/18/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the pre-publication notice news release and the conclusion of OMB's review of the proposed 2017 Nationwide Permits | NWP023817-NWP023818.pdf | NWP023817-NWP023818 |
| NWP023819 | 5/18/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Northwestern Division Regulatory Program Manager discussing the release of the pre-publication documentation to other federal agencies | NWP023819-NWP023820.pdf | NWP023819-NWP023820 |
| NWP023821 | 5/18/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps District and Division Regulatory Chiefs discussing the sharing of the pre-publication documents of the | NWP023821-NWP024075.pdf | NWP023821-NWP024075 |
| NWP024076 | 5/18/2016 | EMAIL from Corps Directorate of Civil Works to Corps Headquarters Regulatory Chief transmitting the pre-publication documents for the proposed 2017 Nationwide Permits | NWP024076-NWP024331.pdf | NWP024076-NWP024331 |
| NWP024332 | 5/17/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Regulatory staff regarding the completion of OMB's review on the proposed 2017 Nationwide Permits | NWP024332-NWP024333.pdf | NWP024332-NWP024333 |
| NWP024334 | 5/17/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Directorate of Civil Works regarding the completion of OMB's review of the proposed 2017 Nationwide Permits | NWP024334-NWP024334.pdf | NWP024334-NWP024334 |
| NWP024335 | 5/17/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works notifying the Corps that OMB completed their review of the proposed 2017 Nationwide Permits | NWP024335-NWP024335.pdf | NWP024335-NWP024335 |
| NWP024336 | 5/17/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing edits to the draft proposed 2017 Nationwide Permits and concluding OMB's review | NWP024336-NWP024338.pdf | NWP024336-NWP024338 |
| NWP024339 | 5/17/2016 | EMAIL from Corps Headquarters Directorate of Civil Work to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing edits to the draft proposed 2017 Nationwide Permits and concluding OMB's review | NWP024339-NWP024341.pdf | NWP024339-NWP024341 |
| NWP024342 | 5/17/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing edits to the draft proposed 2017 Nationwide Permits and concluding OMB's review | NWP024342-NWP024344.pdf | NWP024342-NWP024344 |

| NWP024345 | 5/17/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing edits to the draft proposed 2017 Nationwide Permits and concluding OMB's review | NWP024345-NWP024347.pdf | NWP024345-NWP024347 |
| NWP024348 | 5/17/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing edits to the draft proposed 2017 Nationwide Permits and concluding OMB's review | NWP024348-NWP024350.pdf | NWP024348-NWP024350 |
| NWP024351 | 5/17/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing edits to the draft proposed 2017 Nationwide Permits and concluding OMB's review | NWP024351-NWP024352.pdf | NWP024351-NWP024352 |
| NWP024353 | 5/17/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing edits to the draft proposed 2017 Nationwide Permits and concluding OMB's review | NWP024353-NWP024354.pdf | NWP024353-NWP024354 |
| NWP024355 | 5/17/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief transmitting copies of the proposed rule, Regulatory Impact Analysis and appendices | NWP024355-NWP024548.pdf | NWP024355-NWP024548 |
| NWP024549 | 5/16/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the Clean Water Rule | NWP024549-NWP024550.pdf | NWP024549-NWP024550 |
| NWP024551 | 5/16/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing the Clean Water Rule | NWP024551-NWP024551.pdf | NWP024551-NWP024551 |
| NWP024552 | 5/16/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing the Clean Water Rule | NWP024552-NWP024552.pdf | NWP024552-NWP024552 |
| NWP024553 | 5/13/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs requesting status update on the resolution of the waterbody concerns from the Council on Environmental Quality (CEQ) | NWP024553-NWP024553.pdf | NWP024553-NWP024553 |
| NWP024554 | 5/13/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) to Corps Headquarters Regulatory Chief discussing the Section 7(a)(1) Consultation on the Nationwide Permits | NWP024554-NWP024556.pdf | NWP024554-NWP024556 |
| NWP024557 | 5/13/2016 | EMAIL from Corps Headquarters Regulatory Chief to National Oceanic and Atmospheric Administration (NOAA) discussing the Section 7(a)(1) Consultation on the Nationwide Permits | NWP024557-NWP024561.pdf | NWP024557-NWP024561 |
| NWP024562 | 5/13/2016 | EMAIL from National Oceanic and Atmospheric Administration (NOAA) to Corps Headquarters Regulatory Chief discussing the Section 7(a)(1) Consultation on the Nationwide Permits | NWP024562-NWP024562.pdf | NWP024562-NWP024562 |

| NWP024563 | 5/11/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Regulatory staff and Office of the Assistant Secretary of the Army (Civil Works) status update from the OMB meetings discussing the Clean Water Rule | NWP024563-NWP024563.pdf | NWP024563-NWP024563 |
|---|---|---|---|---|
| NWP024564 | 5/11/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief status update from the OMB meetings discussing the Clean Water Rule | NWP024564-NWP024564.pdf | NWP024564-NWP024564 |
| NWP024565 | 5/11/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Regulatory Staff and Office of the Assistant Secretary of the Army (Civil Works) regarding OMB's policy level meeting to discuss the Clean Water Rule | NWP024565-NWP024565.pdf | NWP024565-NWP024565 |
| NWP024566 | 5/11/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works regarding OMB's policy level meeting to discuss the Clean Water Rule | NWP024566-NWP024566.pdf | NWP024566-NWP024566 |
| NWP024567 | 5/11/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army and Corps Headquarters Regulatory Chief regarding OMB's policy level meeting to discuss the Clean Water Rule | NWP024567-NWP024568.pdf | NWP024567-NWP024568 |
| NWP024569 | 5/11/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs request for an update on the resolution of the Clean Water Rule issue with the Council for Environmental Quality (CEQ) | NWP024569-NWP024569.pdf | NWP024569-NWP024569 |
| NWP024570 | 5/10/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs and Office of the Assistant Secretary of the Army (Civil Works) discussing the 2017 Nationwide Permits, compensatory mitigation, and cumulative effects | NWP024570-NWP024575.pdf | NWP024570-NWP024575 |
| NWP024576 | 5/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing the 2017 Nationwide Permits, linear projects, compensatory mitigation, ROCIS, and cumulative effects | NWP024576-NWP024581.pdf | NWP024576-NWP024581 |
| NWP024582 | 5/9/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing the 2017 Nationwide Permits, linear projects, compensatory mitigation, ROCIS, and cumulative effects | NWP024582-NWP024715.pdf | NWP024582-NWP024715 |
| NWP024716 | 5/9/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing the 2017 Nationwide Permits, compensatory mitigation, ROCIS, and cumulative effects | NWP024716-NWP024721.pdf | NWP024716-NWP024721 |

| NWP024722 | 5/9/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing the 2017 Nationwide Permits, linear projects, compensatory mitigation, ROCIS, and cumulative effects | NWP024722-NWP024726.pdf | NWP024722-NWP024726 |
|---|---|---|---|---|
| NWP024727 | 5/9/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing the 2017 Nationwide Permits, linear projects, compensatory mitigation, and cumulative effects | NWP024727-NWP024731.pdf | NWP024727-NWP024731 |
| NWP024732 | 5/9/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Office of Management and Budget's Office of Information and Regulatory Affairs discussing the 2017 Nationwide Permits, linear projects, compensatory mitigation, and cumulative effects | NWP024732-NWP024736.pdf | NWP024732-NWP024736 |
| NWP024737 | 5/9/2016 | EMAIL from Corps Headquarters Regulatory Chief Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Office of the Assistant Secretary of the Army (Civil Works) discussing the 2017 Nationwide Permits, linear projects, compensatory mitigation, and cumulative effects | NWP024737-NWP024740.pdf | NWP024737-NWP024740 |
| NWP024741 | 5/9/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing the 2017 Nationwide Permits, linear projects, compensatory mitigation, and cumulative effects | NWP024741-NWP024744.pdf | NWP024741-NWP024744 |
| NWP024745 | 5/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the proposed response National Oceanic and Atmospheric Administration's comments concerning the Nationwide Permits | NWP024745-NWP024746.pdf | NWP024745-NWP024746 |
| NWP024747 | 5/9/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing the proposed response National Oceanic and Atmospheric Administration's comments concerning the Nationwide Permits | NWP024747-NWP024748.pdf | NWP024747-NWP024748 |
| NWP024749 | 5/9/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing the proposed response National Oceanic and Atmospheric Administration's comments concerning the Nationwide Permits | NWP024749-NWP024750.pdf | NWP024749-NWP024750 |
| NWP024751 | 5/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the proposed response National Oceanic and Atmospheric Administration's comments concerning the Nationwide Permits | NWP024751-NWP024754.pdf | NWP024751-NWP024754 |

| NWP024755 | 5/9/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief transmitting clean copy of the draft letter in response to the National Oceanic and Atmospheric Administration's comments concerning the Nationwide Permits | NWP024755-NWP024758.pdf | NWP024755-NWP024758 |
|---|---|---|---|---|
| NWP024759 | 5/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works discussing the draft letter in response to the National Oceanic and Atmospheric Administration's comments concerning the Nationwide Permits | NWP024759-NWP024759.pdf | NWP024759-NWP024759 |
| NWP024760 | 5/9/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing the draft letter in response to the National Oceanic and Atmospheric Administration's comments concerning the Nationwide Permits | NWP024760-NWP024763.pdf | NWP024760-NWP024763 |
| NWP024764 | 5/9/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Office of Management and Budget's Office of Information and Regulatory Affairs discussing the 2017 Nationwide Permits, and linear projects | NWP024764-NWP024766.pdf | NWP024764-NWP024766 |
| NWP024767 | 5/9/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing the 2017 Nationwide Permits, and linear projects | NWP024767-NWP024769.pdf | NWP024767-NWP024769 |
| NWP024770 | 5/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) and Office of Management and Budget's Office of Information and Regulatory Affairs discussing the 2017 Nationwide Permits, and linear projects | NWP024770-NWP024772.pdf | NWP024770-NWP024772 |
| NWP024773 | 5/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Management and Budget's Office of Information and Regulatory Affairs and Office of the Assistant Secretary of the Army (Civil Works) and Office discussing the 2017 Nationwide Permits, and linear projects | NWP024773-NWP024903.pdf | NWP024773-NWP024903 |
| NWP024904 | 5/9/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works discussing the 2017 Nationwide Permits, and linear projects | NWP024904-NWP024905.pdf | NWP024904-NWP024905 |
| NWP024906 | 5/9/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) discussing the 2017 Nationwide Permits, and linear projects | NWP024906-NWP024907.pdf | NWP024906-NWP024907 |
| NWP024908 | 5/9/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works discussing the 2017 Nationwide Permits, and linear projects | NWP024908-NWP024909.pdf | NWP024908-NWP024909 |

| | | | | |
|---|---|---|---|---|
| NWP024910 | 5/9/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) discussing the 2017 Nationwide Permits, and linear projects | NWP024910-NWP024910.pdf | NWP024910-NWP024910 |
| NWP024911 | 5/9/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the 2017 Nationwide Permits, and linear projects | NWP024911-NWP024914.pdf | NWP024911-NWP024914 |
| NWP024915 | 5/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects preamble, cumulative effects and compensatory mitigation | NWP024915-NWP024919.pdf | NWP024915-NWP024919 |
| NWP024920 | 5/9/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects preamble | NWP024920-NWP024923.pdf | NWP024920-NWP024923 |
| NWP024924 | 5/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Deputy Commanding General Civil and Emergency Operations Nationwide Permits status | NWP024924-NWP024925.pdf | NWP024924-NWP024925 |
| NWP024926 | 5/9/2016 | EMAIL form Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing the draft letter in response to the National Oceanic and Atmospheric Administration's comments concerning the Nationwide Permits | NWP024926-NWP024928.pdf | NWP024926-NWP024928 |
| NWP024929 | 5/9/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works discussing linear projects preamble | NWP024929-NWP024930.pdf | NWP024929-NWP024930 |
| NWP024931 | 5/8/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing linear projects | NWP024931-NWP024931.pdf | NWP024931-NWP024931 |
| NWP024932 | 5/8/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works discussing linear projects | NWP024932-NWP024932.pdf | NWP024932-NWP024932 |
| NWP024933 | 5/8/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing linear projects | NWP024933-NWP024933.pdf | NWP024933-NWP024933 |
| NWP024934 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP024934-NWP024940.pdf | NWP024934-NWP024940 |
| NWP024941 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP024941-NWP024947.pdf | NWP024941-NWP024947 |

| | | | | |
|---|---|---|---|---|
| NWP024948 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP024948-NWP024954.pdf | NWP024948-NWP024954 |
| NWP024955 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing linear projects | NWP024955-NWP024955.pdf | NWP024955-NWP024955 |
| NWP024956 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP024956-NWP024963.pdf | NWP024956-NWP024963 |
| NWP024964 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing linear projects, and waterbody language | NWP024964-NWP024970.pdf | NWP024964-NWP024970 |
| NWP024971 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP024971-NWP024980.pdf | NWP024971-NWP024980 |
| NWP024981 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, waterbody language and National Oceanic and Atmospheric Administration (NOAA) | NWP024981-NWP024987.pdf | NWP024981-NWP024987 |
| NWP024988 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Office of Management and Budget's Office of Information and Regulatory Affairs discussing linear projects, and waterbody language | NWP024988-NWP024994.pdf | NWP024988-NWP024994 |
| NWP024995 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP024995-NWP025001.pdf | NWP024995-NWP025001 |
| NWP025002 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025002-NWP025010.pdf | NWP025002-NWP025010 |
| NWP025011 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP025011-NWP025016.pdf | NWP025011-NWP025016 |

| NWP025017 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025017-NWP025025.pdf | NWP025017-NWP025025 |
|---|---|---|---|---|
| NWP025026 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs and Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP025026-NWP025031.pdf | NWP025026-NWP025031 |
| NWP025032 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP025032-NWP025037.pdf | NWP025032-NWP025037 |
| NWP025038 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs and Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP025038-NWP025043.pdf | NWP025038-NWP025043 |
| NWP025044 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP025044-NWP025048.pdf | NWP025044-NWP025048 |
| NWP025049 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs and Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP025049-NWP025053.pdf | NWP025049-NWP025053 |
| NWP025054 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP025054-NWP025058.pdf | NWP025054-NWP025058 |
| NWP025059 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025059-NWP025062.pdf | NWP025059-NWP025062 |
| NWP025063 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025063-NWP025066.pdf | NWP025063-NWP025066 |
| NWP025067 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025067-NWP025070.pdf | NWP025067-NWP025070 |

| | | | | |
|---|---|---|---|---|
| NWP025071 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025071-NWP025074.pdf | NWP025071-NWP025074 |
| NWP025075 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025075-NWP025077.pdf | NWP025075-NWP025077 |
| NWP025078 | 5/6/2016 | EMAIL from Principal Deputy Assistant Secretary of the Army (Civil Works) to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects | NWP025078-NWP025080.pdf | NWP025078-NWP025080 |
| NWP025081 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Principal Deputy Assistant Secretary of the Army (Civil Works) discussing linear projects | NWP025081-NWP025083.pdf | NWP025081-NWP025083 |
| NWP025084 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Chief discussion linear projects, and waterbody language | NWP025084-NWP025087.pdf | NWP025084-NWP025087 |
| NWP025088 | 5/6/2016 | EMAIL from Principal Deputy Assistant Secretary of the Army (Civil Works) to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects | NWP025088-NWP025089.pdf | NWP025088-NWP025089 |
| NWP025090 | 5/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025090-NWP025093.pdf | NWP025090-NWP025093 |
| NWP025094 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025094-NWP025096.pdf | NWP025094-NWP025096 |
| NWP025097 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025097-NWP025099.pdf | NWP025097-NWP025099 |
| NWP025100 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025100-NWP025102.pdf | NWP025100-NWP025102 |
| NWP025103 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Principal Deputy Assistant Secretary of the Army (Civil Works) discussing linear projects | NWP025103-NWP025104.pdf | NWP025103-NWP025104 |
| NWP025105 | 5/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) and discussing linear projects, and waterbody language | NWP025105-NWP025107.pdf | NWP025105-NWP025107 |
| NWP025108 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025108-NWP025109.pdf | NWP025108-NWP025109 |

| NWP025110 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works discussing linear projects, and waterbody language | NWP025110-NWP025112.pdf | NWP025110-NWP025112 |
|---|---|---|---|---|
| NWP025113 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works discussing linear projects, and waterbody language | NWP025113-NWP025115.pdf | NWP025113-NWP025115 |
| NWP025116 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Principal Deputy Assistant Secretary of the Army (Civil Works) discussing draft response to National Oceanic and Atmospheric Administration's (NOAA) comments and 2017 Nationwide Protective Measures | NWP025116-NWP025120.pdf | NWP025116-NWP025120 |
| NWP025121 | 5/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) discussing draft response to National Oceanic and Atmospheric Administration's (NOAA) comments and 2017 Nationwide Protective Measures | NWP025121-NWP025126.pdf | NWP025121-NWP025126 |
| NWP025127 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing draft response to National Oceanic and Atmospheric Administration's (NOAA) comments and 2017 Nationwide Protective Measures | NWP025127-NWP025128.pdf | NWP025127-NWP025128 |
| NWP025129 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025129-NWP025130.pdf | NWP025129-NWP025130 |
| NWP025131 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025131-NWP025132.pdf | NWP025131-NWP025132 |
| NWP025133 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP025133-NWP025134.pdf | NWP025133-NWP025134 |
| NWP025135 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing linear projects, and waterbody language | NWP025135-NWP025135.pdf | NWP025135-NWP025135 |
| NWP025136 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Principal Deputy Assistant Secretary of the Army (Civil Works) discussing draft response to National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025136-NWP025136.pdf | NWP025136-NWP025136 |
| NWP025137 | 5/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects, and waterbody language | NWP025137-NWP025137.pdf | NWP025137-NWP025137 |

| | | | | |
|---|---|---|---|---|
| NWP025138 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information discussing linear projects, and waterbody language, National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025138-NWP025138.pdf | NWP025138-NWP025138 |
| NWP025139 | 5/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing draft response to National Oceanic and Atmospheric Administration's (NOAA) comments and 2017 Nationwide Protective Measures | NWP025139-NWP025144.pdf | NWP025139-NWP025144 |
| NWP025145 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works discussing draft response to National Oceanic and Atmospheric Administration's (NOAA) comments and 2017 Nationwide Protective Measures | NWP025145-NWP025146.pdf | NWP025145-NWP025146 |
| NWP025147 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing draft response to National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025147-NWP025148.pdf | NWP025147-NWP025148 |
| NWP025149 | 5/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing linear projects, Clean Water Rule, and non-tidal wetlands | NWP025149-NWP025279.pdf | NWP025149-NWP025279 |
| NWP025280 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing linear projects, Clean Water Rule, and non-tidal wetlands | NWP025280-NWP025282.pdf | NWP025280-NWP025282 |
| NWP025283 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief discussing draft response to National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025283-NWP025284.pdf | NWP025283-NWP025284 |
| NWP025285 | 5/6/2016 | EMAIL from Principal Deputy Assistant Secretary of the Army (Civil Works) to Office of the Assistant Secretary of the Army (Civil Works) discussing and waterbody language, National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025285-NWP025285.pdf | NWP025285-NWP025285 |
| NWP025286 | 5/6/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Principal Deputy Assistant Secretary of the Army (Civil Works) discussing and waterbody language, National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025286-NWP025414.pdf | NWP025286-NWP025414 |
| NWP025415 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing waterbody language | NWP025415-NWP025415.pdf | NWP025415-NWP025415 |
| NWP025416 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussion on proposed alternative Nationwide Permits preamble concerning waterbody (REDACTED - ATTORNEY-CLIENT COMMUNICATION/PRIVILEGED) | NWP025416-NWP025419.pdf | NWP025416-NWP025419 |
| NWP025420 | 5/6/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing linear projects, Clean Water Rule, and non-tidal wetlands | NWP025420-NWP025421.pdf | NWP025420-NWP025421 |

| | | | | |
|---|---|---|---|---|
| NWP025422 | 5/6/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing waterbody language | NWP025422-NWP025550.pdf | NWP025422-NWP025550 |
| NWP025551 | 5/5/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Principal Deputy Assistant Secretary of the Army (Civil Works) discussion on the Nationwide Permits concerning linear projects, No Effect determination and waterbody language | NWP025551-NWP025552.pdf | NWP025551-NWP025552 |
| NWP025553 | 5/5/2016 | EMAIL from Principal Deputy Assistant Secretary of the Army (Civil Works) to Office of the Assistant Secretary of the Army (Civil Works) discussion on the Nationwide Permits concerning linear projects, No Effect determination and waterbody language | NWP025553-NWP025553.pdf | NWP025553-NWP025553 |
| NWP025554 | 5/5/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Principal Deputy Assistant Secretary of the Army (Civil Works) status update on the Nationwide Permits concerning linear projects, No Effect determination and waterbody language | NWP025554-NWP025555.pdf | NWP025554-NWP025555 |
| NWP025556 | 5/5/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Office of the Army General Counsel discussion on Nationwide Permits preamble concerning waterbody (REDACTED - ATTORNEY-CLIENT COMMUNICATION/PRIVILEGED) | NWP025556-NWP025559.pdf | NWP025556-NWP025559 |
| NWP025560 | 5/5/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief discussing the draft response letter to National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025560-NWP025561.pdf | NWP025560-NWP025561 |
| NWP025562 | 5/5/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing waterbody language | NWP025562-NWP025562.pdf | NWP025562-NWP025562 |
| NWP025563 | 5/5/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing waterbody language | NWP025563-NWP025563.pdf | NWP025563-NWP025563 |
| NWP025564 | 5/5/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Principal Deputy Assistant Secretary of the Army (Civil Works) status update on the Nationwide Permits concerning linear projects, waterbody language and Endangered Species Act compliance | NWP025564-NWP025570.pdf | NWP025564-NWP025570 |
| NWP025571 | 5/5/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs discussing waterbody language, linear projects and National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025571-NWP025572.pdf | NWP025571-NWP025572 |

| | | | | |
|---|---|---|---|---|
| NWP025573 | 5/5/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) discussing waterbody language, linear projects and National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025573-NWP025573.pdf | NWP025573-NWP025573 |
| NWP025574 | 5/5/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) discussing waterbody language, linear projects and National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025574-NWP025574.pdf | NWP025574-NWP025574 |
| NWP025575 | 5/5/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs discussing waterbody language, linear projects and National Oceanic and Atmospheric Administration's (NOAA) comments | NWP025575-NWP025575.pdf | NWP025575-NWP025575 |
| NWP025576 | 5/4/2016 | LETTER from Association of State Wetland Managers and Association of Clean Water Administrators regarding the need to expedite reissuance of the Nationwide Permits | NWP025576-NWP025577.pdf | NWP025576-NWP025577 |
| NWP025578 | 5/4/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Information and Regulatory Affairs transmitting alternative version of the waterbody language | NWP025578-NWP025589.pdf | NWP025578-NWP025589 |
| NWP025590 | 5/4/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief transmitting alternative version of the waterbody language | NWP025590-NWP025602.pdf | NWP025590-NWP025602 |
| NWP025603 | 5/4/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Chief discussing National Oceanic and Atmospheric Administration's (NOAA) comments on the proposed 2017 Nationwide Permits | NWP025603-NWP025613.pdf | NWP025603-NWP025613 |
| NWP025614 | 5/4/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing National Oceanic and Atmospheric Administration's (NOAA) comments on the proposed 2017 Nationwide Permits | NWP025614-NWP025624.pdf | NWP025614-NWP025624 |
| NWP025625 | 5/4/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing National Oceanic and Atmospheric Administration's (NOAA) comments on the proposed 2017 Nationwide Permits | NWP025625-NWP025634.pdf | NWP025625-NWP025634 |
| NWP025635 | 5/4/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Chief discussing National Oceanic and Atmospheric Administration's (NOAA) comments on the proposed 2017 Nationwide Permits | NWP025635-NWP025644.pdf | NWP025635-NWP025644 |

| | | | | |
|---|---|---|---|---|
| NWP025645 | 5/4/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief transmitting National Oceanic and Atmospheric Administration's comments to the proposed 2017 Nationwide Permits | NWP025645-NWP025647.pdf | NWP025645-NWP025647 |
| NWP025648 | 5/4/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Office of Management and Budget's Office of Information and Regulatory Affairs discussing National Oceanic and Atmospheric Administration's (NOAA) comments on the proposed 2017 Nationwide Permits | NWP025648-NWP025657.pdf | NWP025648-NWP025657 |
| NWP025658 | 5/3/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of Management and Budget's Office of Information and Regulatory Affairs discussing National Oceanic and Atmospheric Administration's (NOAA) comments on the proposed 2017 Nationwide Permits | NWP025658-NWP025799.pdf | NWP025658-NWP025799 |
| NWP025800 | 5/3/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing estimated number of Nationwide Permitted activities in coastal areas affected by the definition of "neighboring" | NWP025800-NWP025801.pdf | NWP025800-NWP025801 |
| NWP025802 | 5/3/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works discussing estimated number of Nationwide Permitted activities in coastal areas affected by the definition of "neighboring" | NWP025802-NWP025803.pdf | NWP025802-NWP025803 |
| NWP025804 | 5/3/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs discussing estimated number of Nationwide Permitted activities in coastal areas affected by the definition of "neighboring" | NWP025804-NWP025805.pdf | NWP025804-NWP025805 |
| NWP025806 | 5/3/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works discussing estimated number of Nationwide Permitted activities in coastal areas affected by the definition of "neighboring" | NWP025806-NWP025806.pdf | NWP025806-NWP025806 |
| NWP025807 | 5/3/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs discussing estimated number of Nationwide Permitted activities in coastal areas affected by the definition of "neighboring" | NWP025807-NWP025809.pdf | NWP025807-NWP025809 |
| NWP025810 | 5/2/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Directorate of Civil Works discussion on Nationwide Permits preamble concerning waterbody | NWP025810-NWP025812.pdf | NWP025810-NWP025812 |
| NWP025813 | 5/2/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussion on Nationwide Permits preamble concerning waterbody | NWP025813-NWP025815.pdf | NWP025813-NWP025815 |

| | | | | |
|---|---|---|---|---|
| NWP025816 | 4/29/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing the average number of impacts per permit for Nationwide Permits 12 and 14 | NWP025816-NWP025819.pdf | NWP025816-NWP025819 |
| NWP025820 | 4/29/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing the average number of impacts per permit for Nationwide Permits 12 and 14 | NWP025820-NWP025823.pdf | NWP025820-NWP025823 |
| NWP025824 | 4/29/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing the average number of impacts per permit for Nationwide Permits 12 and 14 | NWP025824-NWP025827.pdf | NWP025824-NWP025827 |
| NWP025828 | 4/29/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing the average number of impacts per permit for Nationwide Permits 12 and 14 | NWP025828-NWP025832.pdf | NWP025828-NWP025832 |
| NWP025833 | 4/29/2016 | EMAIL from Corps Albuquerque District Regulatory Project Manager to Corps Headquarters Directorate of Civil Works - draft consultation letter | NWP025833-NWP025835.pdf | NWP025833-NWP025835 |
| NWP025836 | 4/29/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs regarding the change to the "waterbody" definition in the Nationwide Permits (2 May 2016 at 12:30 PM) | NWP025836-NWP025837.pdf | NWP025836-NWP025837 |
| NWP025838 | 4/29/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Directorate of Civil Works discussing the mean acreage impact per permit for Nationwide Permits 12 and 14 | NWP025838-NWP025838.pdf | NWP025838-NWP025838 |
| NWP025839 | 4/29/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing the average number of impacts per permit for Nationwide Permits 12 and 14 | NWP025839-NWP025843.pdf | NWP025839-NWP025843 |
| NWP025844 | 4/29/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing the average number of impacts per permit for Nationwide Permits 12 and 14 | NWP025844-NWP025846.pdf | NWP025844-NWP025846 |
| NWP025847 | 4/29/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works discussing the average number of impacts per permit for Nationwide Permits 12 and 14 | NWP025847-NWP025848.pdf | NWP025847-NWP025848 |
| NWP025849 | 4/29/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing the average number of impacts per permit for Nationwide Permits 12 and 14 | NWP025849-NWP025850.pdf | NWP025849-NWP025850 |
| NWP025851 | 4/28/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Deputy Commanding General Civil and Emergency Operations discussing linear impacts of Nationwide Permits | NWP025851-NWP025852.pdf | NWP025851-NWP025852 |
| NWP025853 | 4/28/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs discussing linear projects and cumulative effects | NWP025853-NWP025854.pdf | NWP025853-NWP025854 |

| | | | | |
|---|---|---|---|---|
| NWP025855 | 4/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects and cumulative effects | NWP025855-NWP025856.pdf | NWP025855-NWP025856 |
| NWP025857 | 4/28/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs discussing linear projects and cumulative effects | NWP025857-NWP025858.pdf | NWP025857-NWP025858 |
| NWP025859 | 4/28/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Deputy Commanding General Civil and Emergency Operations discussing linear impacts of Nationwide Permits 12 and 14 | NWP025859-NWP025860.pdf | NWP025859-NWP025860 |
| NWP025861 | 4/27/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing linear impacts of Nationwide Permits 12 and 14 | NWP025861-NWP025861.pdf | NWP025861-NWP025861 |
| NWP025862 | 4/27/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Omaha District Montana State Program Manager discussing coordination with tribes on the draft proposed regional conditions | NWP025862-NWP025865.pdf | NWP025862-NWP025865 |
| NWP025866 | 4/27/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Northwestern Division Regulatory Program Manager and Corps Omaha District Montana State Program Manager discussing coordination with tribes on the draft proposed regional conditions | NWP025866-NWP025868.pdf | NWP025866-NWP025868 |
| NWP025869 | 4/26/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief discussing transmission of the draft proposed 2017 Nationwide Permits for interagency review | NWP025869-NWP025870.pdf | NWP025869-NWP025870 |
| NWP025871 | 4/26/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing transmission of the draft proposed 2017 Nationwide Permits for interagency review | NWP025871-NWP026088.pdf | NWP025871-NWP026088 |
| NWP026089 | 4/26/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief transmitting draft proposed 2017 Nationwide Permits for interagency review | NWP026089-NWP026306.pdf | NWP026089-NWP026306 |
| NWP026307 | 4/26/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing Nationwide Permits 12, 14 and General Conditions 23 and 32 | NWP026307-NWP026307.pdf | NWP026307-NWP026307 |
| NWP026308 | 4/25/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Programs Integration Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing the submission of the proposed 2017 Nationwide Permits to OMB for review | NWP026308-NWP026308.pdf | NWP026308-NWP026308 |
| NWP026309 | 4/25/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Deputy Commanding General Civil and Emergency Operations discussing the submission of the proposed 2017 Nationwide Permits to OMB for review | NWP026309-NWP026309.pdf | NWP026309-NWP026309 |

| NWP026310 | 4/25/2016 | EMAIL from Corps Headquarters Deputy Commanding General Civil and Emergency Operations to Corps Headquarters Regulatory Chief discussing the submission of the proposed 2017 Nationwide Permits to OMB for review | NWP026310-NWP026310.pdf | NWP026310-NWP026310 |
|---|---|---|---|---|
| NWP026311 | 4/25/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office discussing draft news release concerning the Nationwide Permit comment period | NWP026311-NWP026311.pdf | NWP026311-NWP026311 |
| NWP026312 | 4/25/2016 | EMAIL from Corps Headquarters Public Affairs Office to Corps Headquarters Directorate of Civil Works discussing draft news release concerning the Nationwide Permit comment period | NWP026312-NWP026313.pdf | NWP026312-NWP026313 |
| NWP026314 | 4/22/2016 | EMAIL from Corps Headquarters Regulatory Chief to Principal Deputy Assistant Secretary of the Army (Civil Works) discussing the draft preamble and cumulative effects associated with Nationwide Permits 12 and 14, and General Condition 23 | NWP026314-NWP026448.pdf | NWP026314-NWP026448 |
| NWP026449 | 4/22/2016 | EMAIL from Principal Deputy Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief discussing the draft preamble and cumulative effects associated with Nationwide Permits 12 and 14, and General Condition 23 | NWP026449-NWP026450.pdf | NWP026449-NWP026450 |
| NWP026451 | 4/22/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Principal Deputy Assistant Secretary of the Army (Civil Works) discussing the results of April 21st meeting concerning Endangered Species Act and the No Effect determination | NWP026451-NWP026451.pdf | NWP026451-NWP026451 |
| NWP026452 | 4/22/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works discussing U.S. Environmental Protection Agency's (EPA) comments concerning linear projects | NWP026452-NWP026453.pdf | NWP026452-NWP026453 |
| NWP026454 | 4/22/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Directorate of Civil Works discussing U.S. Environmental Protection Agency's (EPA) comments concerning linear projects | NWP026454-NWP026454.pdf | NWP026454-NWP026454 |
| NWP026455 | 4/22/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters staff concerning National Oceanic and Atmospheric Administration's (NOAA) comments regarding No Effect determination and monitoring impacts | NWP026455-NWP026457.pdf | NWP026455-NWP026457 |
| NWP026458 | 4/22/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works concerning National Oceanic and Atmospheric Administration's (NOAA) comments regarding No Effect determination and monitoring impacts | NWP026458-NWP026459.pdf | NWP026458-NWP026459 |
| NWP026460 | 4/22/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief discussing the No Effect determination | NWP026460-NWP026460.pdf | NWP026460-NWP026460 |

| | | | | |
|---|---|---|---|---|
| NWP026461 | 4/22/2016 | EMAIL from Office of Management and Budget's Office of Information to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters staff concerning National Oceanic and Atmospheric Administration's (NOAA) comments regarding No Effect determination and monitoring impacts | NWP026461-NWP026462.pdf | NWP026461-NWP026462 |
| NWP026463 | 4/22/2016 | EMAIL from Corps Headquarters Regulatory Chief to Principal Deputy Assistant Secretary of the Army (Civil Works) discussing the draft preamble and cumulative effects associated with Nationwide Permits 12 and 14, and General Condition 23 | NWP026463-NWP026475.pdf | NWP026463-NWP026475 |
| NWP026476 | 4/22/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing compensatory mitigation and Nationwide Permits 12 and 14 | NWP026476-NWP026481.pdf | NWP026476-NWP026481 |
| NWP026482 | 4/22/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing compensatory mitigation and Nationwide Permits 12 and 14 | NWP026482-NWP026488.pdf | NWP026482-NWP026488 |
| NWP026489 | 4/21/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Corps Headquarters staff concerning National Oceanic and Atmospheric Administration's (NOAA) comments regarding No Effect determination and monitoring impacts | NWP026489-NWP026489.pdf | NWP026489-NWP026489 |
| NWP026490 | 4/21/2016 | EMAIL from Office of Management and Budget's Office of Information to Corps Headquarters staff and Office of the Assistant Secretary of the Army (Civil Works)concerning National Oceanic and Atmospheric Administration's (NOAA) comments regarding No Effect determination and monitoring impacts | NWP026490-NWP026490.pdf | NWP026490-NWP026490 |
| NWP026491 | 4/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) discussing revised bullets for the U.S. Environmental Protection Agency (EPA) concerning linear projects and cumulative effects | NWP026491-NWP026493.pdf | NWP026491-NWP026493 |
| NWP026494 | 4/21/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing revised bullets for the U.S. Environmental Protection Agency (EPA) concerning linear projects and cumulative effects | NWP026494-NWP026496.pdf | NWP026494-NWP026496 |
| NWP026497 | 4/21/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief discussing revised bullets for the U.S. Environmental Protection Agency (EPA) concerning linear projects and cumulative effects | NWP026497-NWP026498.pdf | NWP026497-NWP026498 |
| NWP026499 | 4/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) concerning linear projects and cumulative effects | NWP026499-NWP026502.pdf | NWP026499-NWP026502 |
| NWP026503 | 4/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) discussing No Effect determination and consultation | NWP026503-NWP026510.pdf | NWP026503-NWP026510 |
| NWP026511 | 4/21/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the Endangered Species Act meeting scheduled with National Oceanic and Atmospheric Administration (NOAA) | NWP026511-NWP026512.pdf | NWP026511-NWP026512 |

| NWP026513 | 4/21/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief concerning linear projects and cumulative effects | NWP026513-NWP026514.pdf | NWP026513-NWP026514 |
|---|---|---|---|---|
| NWP026515 | 4/20/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the Endangered Species Act meeting scheduled with National Oceanic and Atmospheric Administration (NOAA) | NWP026515-NWP026516.pdf | NWP026515-NWP026516 |
| NWP026517 | 4/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing additional reference material and No Effect determination | NWP026517-NWP026521.pdf | NWP026517-NWP026521 |
| NWP026522 | 4/19/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief discussing additional reference material and No Effect determination | NWP026522-NWP026525.pdf | NWP026522-NWP026525 |
| NWP026526 | 4/18/2016 | EMAIL for Office of Management and Budget's Office of Information and Regulatory Affairs requesting a phone call to discuss National Oceanic and Atmospheric Administration's (NOAA) comments concerning the Endangered Species Act (ESA) | NWP026526-NWP026526.pdf | NWP026526-NWP026526 |
| NWP026527 | 4/18/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Deputy Chief discussing National Oceanic and Atmospheric Administration's (NOAA) comments concerning the No Effect determination and Protective Measures | NWP026527-NWP026528.pdf | NWP026527-NWP026528 |
| NWP026529 | 4/18/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Deputy Chief discussing National Oceanic and Atmospheric Administration's (NOAA) comments concerning the No Effect determination and Protective Measures | NWP026529-NWP026547.pdf | NWP026529-NWP026547 |
| NWP026548 | 4/18/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the U.S. Environmental Protection Agency's (EPA) comments concerning waterbody and linear projects and National Oceanic and Atmospheric Administration's (NOAA) comments regarding the Endangered Species Act | NWP026548-NWP026549.pdf | NWP026548-NWP026549 |
| NWP026550 | 4/18/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affair to Office of the Assistant Secretary of the Army (Civil Works) discussing the U.S. Environmental Protection Agency's (EPA) comments concerning waterbody and linear projects and National Oceanic and Atmospheric Administration's (NOAA) comments regarding the Endangered Species Act | NWP026550-NWP026551.pdf | NWP026550-NWP026551 |

| | | | | |
|---|---|---|---|---|
| NWP026552 | 4/18/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the U.S. Environmental Protection Agency's (EPA) comments concerning waterbody and linear projects | NWP026552-NWP026552.pdf | NWP026552-NWP026552 |
| NWP026553 | 4/18/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) and Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Chief discussing the 2012 Nationwide Permits' Protective Measures to be carried over to the 2017 Nationwide Permits | NWP026553-NWP026557.pdf | NWP026553-NWP026557 |
| NWP026558 | 4/18/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Chief discussing the 2012 Nationwide Permits' Protective Measures to be carried over to the 2017 Nationwide Permits | NWP026558-NWP026559.pdf | NWP026558-NWP026559 |
| NWP026560 | 4/18/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief and Office of the Assistant Secretary of the Army (Civil Works) discussing the 2012 Nationwide Permits' Protective Measures to be carried over to the 2017 Nationwide Permits | NWP026560-NWP026564.pdf | NWP026560-NWP026564 |
| NWP026565 | 4/15/2016 | EMAIL from Corps Headquarters Operations and Regulatory Deputy Chief to Corps Headquarters Deputy Commanding General Civil and Emergency Operations and Corps Headquarters Programs Integration Chief discussing the revised proposed 2017 Nationwide Permits concerning cumulative impacts, compensatory mitigation, waterbody and Endangered Species Act (ESA) consultation | NWP026565-NWP026769.pdf | NWP026565-NWP026769 |
| NWP026770 | 4/15/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Operations and Regulatory Deputy Chief draft statement discussing the revised proposed 2017 Nationwide Permits concerning cumulative impacts, compensatory mitigation, waterbody and Endangered Species Act (ESA) consultation | NWP026770-NWP026981.pdf | NWP026770-NWP026981 |
| NWP026982 | 4/15/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) and Office of Management and Budget's Office of Information and Regulatory Affairs discussing the 2012 Nationwide Permits' Protective Measures to be carried over to the 2017 Nationwide Permits | NWP026982-NWP026983.pdf | NWP026982-NWP026983 |
| NWP026984 | 4/15/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Senior Tribal Liaison concerning Nationwide Permits Tribal Guidance for Commanders | NWP026984-NWP026991.pdf | NWP026984-NWP026991 |
| NWP026992 | 4/14/2016 | EMAIL from Corps Headquarters Operations and Regulatory Deputy Chief to Corps Headquarters Regulatory Chief and Deputy Chief draft statement discussing the revised proposed 2017 Nationwide Permits concerning cumulative impacts, compensatory mitigation, waterbody and Endangered Species Act (ESA) consultation | NWP026992-NWP027202.pdf | NWP026992-NWP027202 |

| | | | | |
|---|---|---|---|---|
| NWP027203 | 4/14/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Operations and Regulatory Deputy Chief transmitting the revised proposed rule, revised Regulatory Impact Analysis and an explanation concerning the U.S. Environmental Protection Agency's (EPA) comments | NWP027203-NWP027409.pdf | NWP027203-NWP027409 |
| NWP027410 | 4/14/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Program Manager discussing OMB's comments concerning the Regulatory Impact Analysis | NWP027410-NWP027460.pdf | NWP027410-NWP027460 |
| NWP027461 | 4/14/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Operations and Regulatory Deputy Chief and Corps Headquarters Regulatory Deputy Chief and Corps Headquarters Directorate of Civil Works discussing linear projects, waterbody and No Effect determinations | NWP027461-NWP027461.pdf | NWP027461-NWP027461 |
| NWP027462 | 4/13/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Office of the Assistant Secretary of the Army (Civil Works) discussing aquaculture permit and preamble and linear projects | NWP027462-NWP027464.pdf | NWP027462-NWP027464 |
| NWP027465 | 4/13/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects and No Effect determinations | NWP027465-NWP027465.pdf | NWP027465-NWP027465 |
| NWP027466 | 4/13/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Project Manager discussing the PowerPoint presentation for the Programs Integration Chief briefing | NWP027466-NWP027470.pdf | NWP027466-NWP027470 |
| NWP027471 | 4/12/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works proposed edits to the waterbody text concerning the Clean Water Rule | NWP027471-NWP027472.pdf | NWP027471-NWP027472 |
| NWP027473 | 4/12/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects and No Effect determinations | NWP027473-NWP027474.pdf | NWP027473-NWP027474 |
| NWP027475 | 4/12/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Corps Headquarters Regulatory Chief and Corps Headquarters Operations and Regulatory Deputy Chief concerning OMB meeting to discuss National Oceanic and Atmospheric Administration's comments on the proposed 2017 Nationwide Permits | NWP027475-NWP027475.pdf | NWP027475-NWP027475 |
| NWP027476 | 4/12/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) discussing linear projects and No Effect determinations | NWP027476-NWP027476.pdf | NWP027476-NWP027476 |
| NWP027477 | 4/11/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Deputy Chief discussing OMB's comments concerning the 2017 Nationwide Regulatory Impact Analysis | NWP027477-NWP027480.pdf | NWP027477-NWP027480 |

| | | | | |
|---|---|---|---|---|
| NWP027481 | 4/11/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Corps Headquarters Directorate of Civil Works discussing OMB's comments concerning the 2017 Nationwide Regulatory Impact Analysis | NWP027481-NWP027483.pdf | NWP027481-NWP027483 |
| NWP027484 | 4/11/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works discussing aquaculture permit and preamble and linear projects | NWP027484-NWP027486.pdf | NWP027484-NWP027486 |
| NWP027487 | 4/11/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Public Affairs Office discussing the news release for the reissuance and Issuance of Nationwide Permits | NWP027487-NWP027489.pdf | NWP027487-NWP027489 |
| NWP027490 | 4/11/2016 | MEETING invite from Office of Management and Budget's Office of Information and Regulatory Affairs regarding the Nationwide Permits Endangered Species Act (ESA) consultation (15 Apr 2016 at 11:00 AM) | NWP027490-NWP027490.pdf | NWP027490-NWP027490 |
| NWP027491 | 4/11/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs OMB's comments concerning the 2017 Nationwide Regulatory Impact Analysis | NWP027491-NWP027493.pdf | NWP027491-NWP027493 |
| NWP027494 | 4/11/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Deputy Chief and Corps Headquarters Directorate of Civil Works discussing aquaculture permit and preamble and linear projects | NWP027494-NWP027495.pdf | NWP027494-NWP027495 |
| NWP027496 | 4/10/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Corps Headquarters Directorate of Civil Works discussing the request for information from Deputy Commanding General Civil and Emergency Operations concerning aquaculture preamble and linear cumulative impacts for pipeline crossings | NWP027496-NWP027497.pdf | NWP027496-NWP027497 |
| NWP027498 | 4/7/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works discussing OMB's comments concerning the Regulatory Impact Analysis | NWP027498-NWP027499.pdf | NWP027498-NWP027499 |
| NWP027500 | 4/7/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs discussing OMB's comments concerning the Regulatory Impact Analysis | NWP027500-NWP027501.pdf | NWP027500-NWP027501 |
| NWP027502 | 4/6/2016 | PRESENTATION from Corps Seattle District - Aquaculture Methods | NWP027502-NWP027522.pdf | NWP027502-NWP027522 |
| NWP027523 | 4/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works discussing OMB's comments concerning the Regulatory Impact Analysis | NWP027523-NWP027588.pdf | NWP027523-NWP027588 |
| NWP027589 | 4/6/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works discussing Regulatory Impact Analysis comments and U.S. Environmental Protection Agency's (EPA) comments about the draft proposed 2017 Nationwide Permits | NWP027589-NWP027592.pdf | NWP027589-NWP027592 |

| | | | | |
|---|---|---|---|---|
| NWP027593 | 4/5/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works discussing the National Oceanic and Atmospheric Administration's (NOAA) comments concerning the draft proposed 2017 Nationwide Permits | NWP027593-NWP027730.pdf | NWP027593-NWP027730 |
| NWP027731 | 4/5/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the National Oceanic and Atmospheric Administration's (NOAA) comments concerning the draft proposed 2017 Nationwide Permits | NWP027731-NWP027731.pdf | NWP027731-NWP027731 |
| NWP027732 | 4/4/2016 | FACT SHEET 2017 Nationwide Permits | NWP027732-NWP027732.pdf | NWP027732-NWP027732 |
| NWP027733 | 4/4/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs transmitting National Oceanic and Atmospheric Administration's (NOAA) comments concerning the draft proposed 2017 Nationwide Permits | NWP027733-NWP027870.pdf | NWP027733-NWP027870 |
| NWP027871 | 4/4/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Director of Civil Works Program providing status update on the 2017 Nationwide Permits | NWP027871-NWP027871.pdf | NWP027871-NWP027871 |
| NWP027872 | 4/1/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Chief discussing the response to OMB and interagency comments and the clearance efforts | NWP027872-NWP027872.pdf | NWP027872-NWP027872 |
| NWP027873 | 4/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs response to Council on Environmental Quality's (CEQ) comments concerning the draft proposed 2017 Nationwide Permits | NWP027873-NWP027877.pdf | NWP027873-NWP027877 |
| NWP027878 | 4/1/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Deputy Chief discussing the draft response to the Council on Environmental Quality's (CEQ) comments concerning the draft proposed 2017 Nationwide Permits | NWP027878-NWP027882.pdf | NWP027878-NWP027882 |
| NWP027883 | 4/1/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Deputy Chief discussing response to OMB, identify the issues that may be elevated and Corps response to agencies comments | NWP027883-NWP027883.pdf | NWP027883-NWP027883 |
| NWP027884 | 3/31/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the Council for Environmental Quality's (CEQ) comments concerning the draft proposed 2017 Nationwide Permits | NWP027884-NWP027885.pdf | NWP027884-NWP027885 |

| | | | | |
|---|---|---|---|---|
| NWP027886 | 3/31/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works discussing the Council for Environmental Quality's (CEQ) comments concerning the draft proposed 2017 Nationwide Permits | NWP027886-NWP027886.pdf | NWP027886-NWP027886 |
| NWP027887 | 3/31/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs discussing the Council for Environmental Quality's (CEQ) comments concerning the draft proposed 2017 Nationwide Permits | NWP027887-NWP027887.pdf | NWP027887-NWP027887 |
| NWP027888 | 3/31/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Southwestern Division Program Manager discussing Nationwide Permits tribal coordination guidance for Commanders | NWP027888-NWP027890.pdf | NWP027888-NWP027890 |
| NWP027891 | 3/30/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Deputy Chief identifying four comments that could be elevated and discussing the comments submitted by the U.S. Environmental Protection Agency (EPA), National Oceanic and Atmospheric Administration (NOAA), and U.S. Fish and Wildlife Service (FWS), and Council on Environmental Quality (CEQ) | NWP027891-NWP028019.pdf | NWP027891-NWP028019 |
| NWP028020 | 3/30/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works discussing Council on Environmental Quality's (CEQ) comments concerning waterbody, non-tidal wetlands, acreage limit, and cumulative effects | NWP028020-NWP028024.pdf | NWP028020-NWP028024 |
| NWP028025 | 3/30/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs discussing compensatory mitigation | NWP028025-NWP028026.pdf | NWP028025-NWP028026 |
| NWP028027 | 3/30/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Operations and Regulatory Deputy Chief discussing the 2017 Nationwide Permits preamble regarding the No Effect determination | NWP028027-NWP028032.pdf | NWP028027-NWP028032 |
| NWP028033 | 3/30/2016 | EMAIL from Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works discussing low head dams, thresholds, impacts, and mitigation | NWP028033-NWP028033.pdf | NWP028033-NWP028033 |
| NWP028034 | 3/29/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Chief and Deputy Chief discussing the U.S. Fish and Wildlife Service's (FWS) comments concerning the draft proposed 2017 Nationwide Permits | NWP028034-NWP028043.pdf | NWP028034-NWP028043 |

| | | | | |
|---|---|---|---|---|
| NWP028044 | 3/28/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Deputy Chief discussing U.S. Environmental Protection Agency's comments to the draft proposed 2017 Nationwide Permits | NWP028044-NWP028049.pdf | NWP028044-NWP028049 |
| NWP028050 | 3/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works and Corps Headquarters Regulatory Deputy Chief transmitting U.S. Fish and Wildlife's (FWS) comments concerning the draft proposed 2017 Nationwide Permits | NWP028050-NWP028188.pdf | NWP028050-NWP028188 |
| NWP028189 | 3/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Deputy Chief and Corps Headquarters Directorate of Civil Works discussing U.S. Environmental Protection Agency's comments to the draft proposed 2017 Nationwide Permits | NWP028189-NWP028193.pdf | NWP028189-NWP028193 |
| NWP028194 | 3/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Deputy Chief and Corps Headquarters Directorate of Civil Works discussing U.S. Environmental Protection Agency's comments to the draft proposed 2017 Nationwide Permits | NWP028194-NWP028198.pdf | NWP028194-NWP028198 |
| NWP028199 | 3/28/2016 | EMAIL from Corps Headquarters Regulatory Deputy Chief to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Directorate of Civil Works discussing U.S. Environmental Protection Agency's comments to the draft proposed 2017 Nationwide Permits | NWP028199-NWP028202.pdf | NWP028199-NWP028202 |
| NWP028203 | 3/28/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) discussing U.S. Environmental Protection Agency's comments to the draft proposed 2017 Nationwide Permits | NWP028203-NWP028207.pdf | NWP028203-NWP028207 |
| NWP028208 | 3/28/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) discussing U.S. Environmental Protection Agency's comments to the draft proposed 2017 Nationwide Permits | NWP028208-NWP028212.pdf | NWP028208-NWP028212 |
| NWP028213 | 3/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works discussing U.S. Environmental Protection Agency's comments to the draft proposed 2017 Nationwide Permits | NWP028213-NWP028216.pdf | NWP028213-NWP028216 |
| NWP028217 | 3/28/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget's Office of Information and Regulatory Affairs and Corps Headquarters Regulatory Deputy Chief discussing U.S. Environmental Protection Agency's comments to the draft proposed 2017 Nationwide Permits | NWP028217-NWP028243.pdf | NWP028217-NWP028243 |

| | | | | |
|---|---|---|---|---|
| NWP028244 | 3/28/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of the Assistant Secretary of the Army (Civil Works) discussing U.S. Environmental Protection Agency's comments to the draft proposed 2017 Nationwide Permits | NWP028244-NWP028244.pdf | NWP028244-NWP028244 |
| NWP028245 | 3/28/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Regulatory Deputy Chief and Corps Headquarters Directorate of Civil Works discussing the interagency comments on the preamble | NWP028245-NWP028250.pdf | NWP028245-NWP028250 |
| NWP028251 | 3/28/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works discussing proposed guidance to Regulatory chiefs tribal consultation process on the draft proposed 2017 Nationwide Permits | NWP028251-NWP028251.pdf | NWP028251-NWP028251 |
| NWP028252 | 3/27/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works discussing draft guidance to Commanders regarding tribal consultation concerning the draft proposed 2017 Nationwide Permits | NWP028252-NWP028268.pdf | NWP028252-NWP028268 |
| NWP028269 | 3/25/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Regulatory Chief and Corps Headquarters Directorate of Civil Works transmitting the U.S. Department of Transportation's (DOT) comments concerning the draft proposed 2017 Nationwide Permits | NWP028269-NWP028439.pdf | NWP028269-NWP028439 |
| NWP028440 | 3/25/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works discussing the U.S. Environmental Protection Agency's (EPA) comments and the status of the interagency review | NWP028440-NWP028443.pdf | NWP028440-NWP028443 |
| NWP028444 | 3/25/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Office of the Assistant Secretary of the Army (Civil Works) and Corps Headquarters Directorate of Civil Works discussing the U.S. Environmental Protection Agency's (EPA) comments concerning the draft proposed 2017 Nationwide Permits | NWP028444-NWP028446.pdf | NWP028444-NWP028446 |
| NWP028447 | 3/25/2016 | EMAIL from Office of Management and Budget's Office of Information and Regulatory Affairs to Corps Headquarters Directorate of Civil Works transmitting the U.S. Environmental Protection Agency's (EPA) comments concerning the draft proposed 2017 Nationwide Permits | NWP028447-NWP028455.pdf | NWP028447-NWP028455 |
| NWP028456 | 3/25/2016 | EMAIL from Corps Headquarters Program Manager to Corps Headquarters Directorate of Civil Works - comments regarding the estimate on the number of waivers issued for Nationwide Permits | NWP028456-NWP028460.pdf | NWP028456-NWP028460 |
| NWP028461 | 3/25/2016 | EMAIL from Office of the Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Deputy Chief and Corps Headquarters Directorate of Civil Works discussing the Nationwide Permits and final agency actions | NWP028461-NWP028462.pdf | NWP028461-NWP028462 |

| NWP028463 | 3/24/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Regulatory impact analysis | NWP028463-NWP028464.pdf | NWP028463-NWP028464 |
|---|---|---|---|---|
| NWP028465 | 3/24/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Regulatory impact analysis | NWP028465-NWP028466.pdf | NWP028465-NWP028466 |
| NWP028467 | 3/23/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Regulatory Program Manager - Tribal consultation template | NWP028467-NWP028468.pdf | NWP028467-NWP028468 |
| NWP028469 | 3/23/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Regulatory Program Chief - Tribal consultation template | NWP028469-NWP028472.pdf | NWP028469-NWP028472 |
| NWP028473 | 3/23/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Regulatory impact analysis | NWP028473-NWP028474.pdf | NWP028473-NWP028474 |
| NWP028475 | 3/23/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Regulatory impact analysis | NWP028475-NWP028538.pdf | NWP028475-NWP028538 |
| NWP028539 | 3/23/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Draft regulatory impact analysis | NWP028539-NWP028652.pdf | NWP028539-NWP028652 |
| NWP028653 | 3/23/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Draft regulatory impact analysis | NWP028653-NWP028717.pdf | NWP028653-NWP028717 |
| NWP028718 | 3/22/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Draft regulatory impact analysis | NWP028718-NWP028780.pdf | NWP028718-NWP028780 |
| NWP028781 | 3/18/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Sacramento District Regulatory Staff - Tribal consultation letters | NWP028781-NWP028782.pdf | NWP028781-NWP028782 |
| NWP028783 | 3/18/2016 | EMAIL from Corps Sacramento District Regulatory Staff to Corps Headquarters Directorate of Civil Works - Tribal consultation letters | NWP028783-NWP028783.pdf | NWP028783-NWP028783 |
| NWP028784 | 3/18/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Status of regulatory impact analysis | NWP028784-NWP028785.pdf | NWP028784-NWP028785 |
| NWP028786 | 3/18/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget- Status of regulatory impact analysis | NWP028786-NWP028787.pdf | NWP028786-NWP028787 |
| NWP028788 | 3/18/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Status of regulatory impact analysis | NWP028788-NWP028789.pdf | NWP028788-NWP028789 |
| NWP028790 | 3/17/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Regulatory Program Chief - Tribal consultation on proposed 2017 Nationwide Permits | NWP028790-NWP028795.pdf | NWP028790-NWP028795 |
| NWP028796 | 3/17/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Tribal consultation on proposed 2017 Nationwide Permits | NWP028796-NWP028801.pdf | NWP028796-NWP028801 |
| NWP028802 | 3/16/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Chief - Passback to Office of Management and Budget | NWP028802-NWP028802.pdf | NWP028802-NWP028802 |

| | | | | |
|---|---|---|---|---|
| NWP028803 | 3/16/2016 | EMAIL from Corps Headquarters Regulatory Chief to Office of Management and Budget - Passback to Office of Management and Budget | NWP028803-NWP028977.pdf | NWP028803-NWP028977 |
| NWP028978 | 3/16/2016 | EMAIL from Corps Headquarters Chief Counsel to Corps Headquarters Regulatory Chief - Passback to Office of Management and Budget | NWP028978-NWP028980.pdf | NWP028978-NWP028980 |
| NWP028981 | 3/16/2016 | EMAIL from Corps Headquarters Regulatory Chief to Deputy Commanding General for Civil and Emergency Operations - Passback to Office of Management and Budget | NWP028981-NWP028984.pdf | NWP028981-NWP028984 |
| NWP028985 | 3/15/2016 | EMAIL from Environmental Protection Agency to Corps Headquarters Regulatory Program Chief - Revisions to proposed 2017 Nationwide Permits | NWP028985-NWP028986.pdf | NWP028985-NWP028986 |
| NWP028987 | 3/15/2016 | EMAIL from Environmental Protection Agency to Corps Headquarters Regulatory Program Chief - Revisions to proposed 2017 Nationwide Permits | NWP028987-NWP028988.pdf | NWP028987-NWP028988 |
| NWP028989 | 3/15/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Environmental Protection Agency - Revisions to proposed 2017 Nationwide Permits | NWP028989-NWP028990.pdf | NWP028989-NWP028990 |
| NWP028991 | 3/15/2016 | EMAIL from Environmental Protection Agency to Corps Headquarters Regulatory Program Chief - Revisions to proposed 2017 Nationwide Permits | NWP028991-NWP028991.pdf | NWP028991-NWP028991 |
| NWP028992 | 3/15/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Environmental Protection Agency - Revisions to proposed 2017 Nationwide Permits | NWP028992-NWP028996.pdf | NWP028992-NWP028996 |
| NWP028997 | 3/15/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Regulatory Staff - Inquiry regarding Tribal consultation | NWP028997-NWP029000.pdf | NWP028997-NWP029000 |
| NWP029001 | 3/15/2016 | EMAIL from Corps Directorate to Corps Headquarters Regulatory Program Chief - Revisions to proposed 2017 Nationwide Permits | NWP029001-NWP029005.pdf | NWP029001-NWP029005 |
| NWP029006 | 3/15/2016 | EMAIL from Corps South Pacific Division Regulatory Program Staff to Corps Regulatory Program Staff - Tribal consultation procedures for proposed 2017 Nationwide Permits | NWP029006-NWP029013.pdf | NWP029006-NWP029013 |
| NWP029014 | 3/15/2016 | EMAIL from Environmental Protection Agency to Corps Headquarters Regulatory Program Chief - Discussion on revisions to proposed 2017 Nationwide Permits | NWP029014-NWP029019.pdf | NWP029014-NWP029019 |
| NWP029020 | 3/15/2016 | EMAIL from Environmental Protection Agency to Corps Headquarters Regulatory Program Chief - Discussion on revisions to proposed 2017 Nationwide Permits | NWP029020-NWP029024.pdf | NWP029020-NWP029024 |
| NWP029025 | 3/15/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Environmental Protection Agency - Discussion on revisions to proposed 2017 Nationwide Permits | NWP029025-NWP029029.pdf | NWP029025-NWP029029 |
| NWP029030 | 3/15/2016 | EMAIL from Corps Headquarters Regulatory Program Chair to Corps Headquarters Directorate of Civil Works - Revised section on waiver provisions of Nationwide Permits | NWP029030-NWP029034.pdf | NWP029030-NWP029034 |
| NWP029035 | 3/14/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Environmental Protection Agency - Corps edits to Environmental Protection Agency document on waiver provisions of the 2012 Nationwide Permits | NWP029035-NWP029040.pdf | NWP029035-NWP029040 |

| | | | | |
|---|---|---|---|---|
| NWP029041 | 3/14/2016 | EMAIL from Deputy Commanding General for Civil and Emergency Operations to Corps Commanders and Senior Leadership - Tribal guidance for Commanders on Nationwide Permits | NWP029041-NWP029047.pdf | NWP029041-NWP029047 |
| NWP029048 | 3/11/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Status of proposed 2017 Nationwide Permits | NWP029048-NWP029049.pdf | NWP029048-NWP029049 |
| NWP029050 | 3/11/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Status of proposed 2017 Nationwide Permits | NWP029050-NWP029051.pdf | NWP029050-NWP029051 |
| NWP029052 | 3/11/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Status of proposed 2017 Nationwide Permits | NWP029052-NWP029052.pdf | NWP029052-NWP029052 |
| NWP029053 | 3/11/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Status of proposed 2017 Nationwide Permits | NWP029053-NWP029053.pdf | NWP029053-NWP029053 |
| NWP029054 | 3/11/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Status of proposed 2017 Nationwide Permits | NWP029054-NWP029054.pdf | NWP029054-NWP029054 |
| NWP029055 | 3/11/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Status of proposed 2017 Nationwide Permits | NWP029055-NWP029055.pdf | NWP029055-NWP029055 |
| NWP029056 | 3/10/2016 | MEMORANDUM - Tribal Consultation Procedures for the Reissuance of the Regulatory Community of Practice's Nationwide Permit Program (33 CFR part 330) | NWP029056-NWP029061.pdf | NWP029056-NWP029061 |
| NWP029062 | 3/10/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Meeting with Principal Deputy Assistant Secretary of the Army (Civil Works) on interagency comments | NWP029062-NWP029063.pdf | NWP029062-NWP029063 |
| NWP029064 | 3/10/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Meeting with Principal Deputy Assistant Secretary of the Army (Civil Works) on interagency comments | NWP029064-NWP029065.pdf | NWP029064-NWP029065 |
| NWP029066 | 3/10/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Meeting with Principal Deputy Assistant Secretary of the Army (Civil Works) on interagency comments | NWP029066-NWP029067.pdf | NWP029066-NWP029067 |
| NWP029068 | 3/10/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Meeting with Principal Deputy Assistant Secretary of the Army (Civil Works) on interagency comments | NWP029068-NWP029068.pdf | NWP029068-NWP029068 |

| NWP029069 | 3/9/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Corps responses to interagency comments on proposed 2017 Nationwide Permits | NWP029069-NWP029069.pdf | NWP029069-NWP029069 |
|---|---|---|---|---|
| NWP029070 | 3/9/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Status of proposed 2017 Nationwide Permits | NWP029070-NWP029071.pdf | NWP029070-NWP029071 |
| NWP029072 | 3/9/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Status of proposed 2017 Nationwide Permits | NWP029072-NWP029072.pdf | NWP029072-NWP029072 |
| NWP029073 | 3/9/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Regulatory Chief - Environmental Protection Agency document on waiver provisions of the 2012 Nationwide Permits | NWP029073-NWP029075.pdf | NWP029073-NWP029075 |
| NWP029076 | 3/9/2016 | EMAIL from Corps Galveston District Regulatory Staff to Corps Headquarters Regulatory Chief - Environmental Protection Agency document on waiver provisions of the 2012 Nationwide Permits | NWP029076-NWP029078.pdf | NWP029076-NWP029078 |
| NWP029079 | 3/9/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Galveston District Regulatory Staff - Environmental Protection Agency document on waiver provisions of the 2012 Nationwide Permits | NWP029079-NWP029081.pdf | NWP029079-NWP029081 |
| NWP029082 | 3/9/2016 | EMAIL from Deputy Commanding General for Civil and Emergency Operations  to Corps Headquarters Senior Leadership - Status of proposed 2017 Nationwide Permits | NWP029082-NWP029083.pdf | NWP029082-NWP029083 |
| NWP029084 | 3/8/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Deputy Commanding General for Civil and Emergency Operations - Draft talking points on proposed 2017 Nationwide Permits | NWP029084-NWP029087.pdf | NWP029084-NWP029087 |
| NWP029088 | 3/8/2016 | EMAIL from Corps Galveston District Regulatory Staff to Corps Headquarters Regulatory Chief - Environmental Protection Agency document on waiver provisions of the 2012 Nationwide Permits | NWP029088-NWP029089.pdf | NWP029088-NWP029089 |
| NWP029090 | 3/8/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Regulatory Chief - Environmental Protection Agency document on waiver provisions of the 2012 Nationwide Permits | NWP029090-NWP029091.pdf | NWP029090-NWP029091 |
| NWP029092 | 3/8/2016 | EMAIL from Corps Headquarters Regulatory Chief to Corps Regulatory Staff - Environmental Protection Agency document on waiver provisions of the 2012 Nationwide Permits | NWP029092-NWP029096.pdf | NWP029092-NWP029096 |
| NWP029097 | 3/8/2016 | Email from Corps St. Paul District Regulatory Staff to Corps Headquarters Directorate of Civil Works - Discussion at Wisconsin Wetlands Association conference regarding muddy mats for wetlands | NWP029097-NWP029098.pdf | NWP029097-NWP029098 |
| NWP029099 | 3/8/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget - Information from regulatory impact analysis | NWP029099-NWP029100.pdf | NWP029099-NWP029100 |

| NWP029101 | 3/7/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Directorate of Civil Works - Information from regulatory impact analysis | NWP029101-NWP029101.pdf | NWP029101-NWP029101 |
|---|---|---|---|---|
| NWP029102 | 3/4/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Revised draft of Federal Register notice for proposed 2017 Nationwide Permits | NWP029102-NWP029237.pdf | NWP029102-NWP029237 |
| NWP029238 | 3/4/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works - Data on impacts and waivers of Nationwide Permits | NWP029238-NWP029240.pdf | NWP029238-NWP029240 |
| NWP029241 | 3/4/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Revised Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029241-NWP029248.pdf | NWP029241-NWP029248 |
| NWP029249 | 3/4/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Revised Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029249-NWP029255.pdf | NWP029249-NWP029255 |
| NWP029256 | 3/4/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Revised Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029256-NWP029262.pdf | NWP029256-NWP029262 |
| NWP029263 | 3/3/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Feedback on Corps responses to agency responses | NWP029263-NWP029264.pdf | NWP029263-NWP029264 |
| NWP029265 | 3/3/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Draft proposed Nationwide Permit 48 | NWP029265-NWP029278.pdf | NWP029265-NWP029278 |
| NWP029279 | 3/3/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works - Data on linear foot impacts | NWP029279-NWP029282.pdf | NWP029279-NWP029282 |
| NWP029283 | 3/3/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Manager - Data on Nationwide Permits in coastal areas | NWP029283-NWP029283.pdf | NWP029283-NWP029283 |
| NWP029284 | 3/3/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Engineer Research & Development Center, Cold Regions Research & Engineering Lab - Data on Nationwide Permits in coastal areas | NWP029284-NWP029284.pdf | NWP029284-NWP029284 |
| NWP029285 | 3/2/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029285-NWP029286.pdf | NWP029285-NWP029286 |
| NWP029287 | 3/2/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029287-NWP029322.pdf | NWP029287-NWP029322 |
| NWP029323 | 3/2/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029323-NWP029323.pdf | NWP029323-NWP029323 |

| | | | | |
|---|---|---|---|---|
| NWP029324 | 3/2/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029324-NWP029359.pdf | NWP029324-NWP029359 |
| NWP029360 | 3/2/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget - Small Business Administration comments on draft proposed 2017 Nationwide Permits | NWP029360-NWP029365.pdf | NWP029360-NWP029365 |
| NWP029366 | 3/2/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029366-NWP029397.pdf | NWP029366-NWP029397 |
| NWP029398 | 3/2/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029398-NWP029428.pdf | NWP029398-NWP029428 |
| NWP029429 | 3/2/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Directorate of Civil Works - Small Business Administration comments on draft proposed 2017 Nationwide Permits | NWP029429-NWP029433.pdf | NWP029429-NWP029433 |
| NWP029434 | 3/2/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works - Data on impacts and waivers of Nationwide Permits | NWP029434-NWP029439.pdf | NWP029434-NWP029439 |
| NWP029440 | 3/2/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works - Data on linear foot impacts | NWP029440-NWP029461.pdf | NWP029440-NWP029461 |
| NWP029462 | 3/2/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Revised transmittal memorandum for Office of Management and Budget regarding revised draft proposed rule | NWP029462-NWP029466.pdf | NWP029462-NWP029466 |
| NWP029467 | 3/2/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Corps responses to agency comments on draft proposed 2017 Nationwide Permits | NWP029467-NWP029496.pdf | NWP029467-NWP029496 |
| NWP029497 | 3/2/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Request for check-in call | NWP029497-NWP029497.pdf | NWP029497-NWP029497 |
| NWP029498 | 3/1/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Environmental Protection Agency briefing and analysis on waiver request data | NWP029498-NWP029527.pdf | NWP029498-NWP029527 |
| NWP029528 | 3/1/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works - Data on Nationwide Permits in coastal areas | NWP029528-NWP029535.pdf | NWP029528-NWP029535 |
| NWP029536 | 3/1/2016 | EMAIL from Corps Engineer Research & Development Center, Cold Regions Research & Engineering Lab to Corps Headquarters Directorate of Civil Works - Data on Nationwide Permits in coastal areas | NWP029536-NWP029543.pdf | NWP029536-NWP029543 |

| | | | | |
|---|---|---|---|---|
| NWP029544 | 2/29/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Updated comments from U.S. Department of Transportation | NWP029544-NWP029545.pdf | NWP029544-NWP029545 |
| NWP029546 | 2/29/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Updated comments from U.S. Department of Transportation | NWP029546-NWP029547.pdf | NWP029546-NWP029547 |
| NWP029548 | 2/26/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works - Data on Nationwide Permits in coastal areas | NWP029548-NWP029549.pdf | NWP029548-NWP029549 |
| NWP029550 | 2/26/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Engineer Research & Development Center, Cold Regions Research & Engineering Lab - Request for data on Nationwide Permits in coastal areas | NWP029550-NWP029552.pdf | NWP029550-NWP029552 |
| NWP029553 | 2/25/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Regulatory Program Staff - Summary of request for data | NWP029553-NWP029554.pdf | NWP029553-NWP029554 |
| NWP029555 | 2/25/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Consultation under the Endangered Species Act with the National Marine Fisheries Service and U.S. Fish and Wildlife Service | NWP029555-NWP030017.pdf | NWP029555-NWP030017 |
| NWP030018 | 2/24/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Non-tidal wetlands adjacent to tidal waters | NWP030018-NWP030020.pdf | NWP030018-NWP030020 |
| NWP030021 | 2/24/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Non-tidal wetlands adjacent to tidal waters | NWP030021-NWP030031.pdf | NWP030021-NWP030031 |
| NWP030032 | 2/24/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Non-tidal wetlands adjacent to tidal waters | NWP030032-NWP030045.pdf | NWP030032-NWP030045 |
| NWP030046 | 2/24/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Engineer Research & Development Center, Cold Regions Research & Engineering Lab - Inquiry regarding tidal waters and shoreline | NWP030046-NWP030047.pdf | NWP030046-NWP030047 |
| NWP030048 | 2/24/2016 | EMAIL from Corps Engineer Research & Development Center, Cold Regions Research & Engineering Lab to Corps Headquarters Regulatory Program Manager - Inquiry regarding tidal waters and shoreline | NWP030048-NWP030048.pdf | NWP030048-NWP030048 |
| NWP030049 | 2/24/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Engineer Research & Development Center, Cold Regions Research & Engineering Lab - Inquiry regarding tidal waters and shoreline | NWP030049-NWP030049.pdf | NWP030049-NWP030049 |
| NWP030050 | 2/24/2016 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Engineer Research & Development Center, Cold Regions Research & Engineering Lab - Inquiry regarding tidal waters and shoreline | NWP030050-NWP030050.pdf | NWP030050-NWP030050 |
| NWP030051 | 2/24/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Inquiry from Council on Environmental Quality on the definition of waterbody | NWP030051-NWP030051.pdf | NWP030051-NWP030051 |

| NWP030052 | 2/23/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - U.S. Department of Justice comments on draft proposed 2017 Nationwide Permits | NWP030052-NWP030054.pdf | NWP030052-NWP030054 |
|---|---|---|---|---|
| NWP030055 | 2/23/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Small Business Administration  comments on draft proposed 2017 Nationwide Permits | NWP030055-NWP030159.pdf | NWP030055-NWP030159 |
| NWP030160 | 2/23/2016 | EMAIL from Corps Headquarters Regulatory Program Manager  to Corps Headquarters Directorate for Civil Works - Nationwide Permit linear impact data | NWP030160-NWP030163.pdf | NWP030160-NWP030163 |
| NWP030164 | 2/19/2016 | EMAIL from Corps Headquarters Regulatory Program Manager  to Corps Regulatory Program Chiefs - Nationwide Permit linear impact data | NWP030164-NWP030315.pdf | NWP030164-NWP030315 |
| NWP030316 | 2/17/2016 | EMAIL from Corps Great Lakes and Ohio River Division Regulatory Staff  to Corps Headquarters Regulatory Program Chief - Estimates regarding Nationwide Permit 21 | NWP030316-NWP030318.pdf | NWP030316-NWP030318 |
| NWP030319 | 2/17/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Great Lakes and Ohio River Division Regulatory Staff - Estimates regarding Nationwide Permit 21 | NWP030319-NWP030320.pdf | NWP030319-NWP030320 |
| NWP030321 | 2/16/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Council on Environmental Quality and interagency comments on proposed Nationwide Permits | NWP030321-NWP030322.pdf | NWP030321-NWP030322 |
| NWP030323 | 2/16/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Comments from Advisory Council on Historic Preservation | NWP030323-NWP030326.pdf | NWP030323-NWP030326 |
| NWP030327 | 2/12/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Office of Management and Budget comments on proposed 2017 Nationwide Permits | NWP030327-NWP030328.pdf | NWP030327-NWP030328 |
| NWP030329 | 2/11/2016 | EMAIL from Corps Sacramento District Tribal Liaison to Corps Headquarters Directorate of Civil Works - Tribal consultation for Nationwide Permit implementation | NWP030329-NWP030330.pdf | NWP030329-NWP030330 |
| NWP030331 | 2/11/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Senior Tribal Liaison - Webinar on Tribal consultation for reauthorization of Nationwide Permits | NWP030331-NWP030337.pdf | NWP030331-NWP030337 |
| NWP030338 | 2/11/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief  - Federal appeals court decision in Sierra Club v. U.S. Army Corps of Engineers | NWP030338-NWP030338.pdf | NWP030338-NWP030338 |
| NWP030339 | 2/11/2016 | EMAIL from Corps Regulatory Staff to Corps Headquarters Directorate of Civil Works - Inquiry regarding Nationwide Permit 29 | NWP030339-NWP030342.pdf | NWP030339-NWP030342 |

| | | | | |
|---|---|---|---|---|
| NWP030343 | 2/11/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Regulatory Staff - Inquiry regarding Nationwide Permit 29 | NWP030343-NWP030345.pdf | NWP030343-NWP030345 |
| NWP030346 | 2/11/2016 | EMAIL from Corps Institute for Water Resources to Corps Headquarters Directorate of Civil Works - Compliance and administrative costs for Nationwide Permits | NWP030346-NWP030347.pdf | NWP030346-NWP030347 |
| NWP030348 | 2/11/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Federal appeals court decision in Sierra Club v. U.S. Army Corps of Engineers | NWP030348-NWP030393.pdf | NWP030348-NWP030393 |
| NWP030394 | 2/11/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Briefing for Council on Environmental Quality | NWP030394-NWP030395.pdf | NWP030394-NWP030395 |
| NWP030396 | 2/11/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Briefing for Council on Environmental Quality | NWP030396-NWP030397.pdf | NWP030396-NWP030397 |
| NWP030398 | 2/10/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Office of Management and Budget comments on draft proposed 2017 Nationwide Permits | NWP030398-NWP030509.pdf | NWP030398-NWP030509 |
| NWP030510 | 2/10/2016 | EMAIL from Corps Regulatory Staff to Corps Headquarters Directorate of Civil Works - Inquiry regarding Nationwide Permit 29 | NWP030510-NWP030512.pdf | NWP030510-NWP030512 |
| NWP030513 | 2/9/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Briefing for Council on Environmental Quality | NWP030513-NWP030513.pdf | NWP030513-NWP030513 |
| NWP030514 | 2/9/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Briefing for Council on Environmental Quality | NWP030514-NWP030514.pdf | NWP030514-NWP030514 |
| NWP030515 | 2/9/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Office of Management and Budget comments on proposed 2017 Nationwide Permits following interagency review | NWP030515-NWP030518.pdf | NWP030515-NWP030518 |
| NWP030519 | 2/8/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Office of Management and Budget comments on proposed 2017 Nationwide Permits following interagency review | NWP030519-NWP030522.pdf | NWP030519-NWP030522 |
| NWP030523 | 2/6/2016 | EMAIL from Advisory Counsel on Historic Preservation to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Submission of draft package of proposed 2017 Nationwide Permits for review | NWP030523-NWP030524.pdf | NWP030523-NWP030524 |
| NWP030525 | 2/6/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Office of Management and Budget comments on proposed 2017 Nationwide Permits following interagency review | NWP030525-NWP030528.pdf | NWP030525-NWP030528 |

| NWP030529 | 2/6/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Advisory Counsel on Historic Preservation - Submission of draft package of proposed 2017 Nationwide Permits for review | NWP030529-NWP030529.pdf | NWP030529-NWP030529 |
|---|---|---|---|---|
| NWP030530 | 2/5/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Office of Management and Budget comments on proposed 2017 Nationwide Permits following interagency review | NWP030530-NWP030532.pdf | NWP030530-NWP030532 |
| NWP030533 | 2/5/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Comments from Advisory Council on Historic Preservation | NWP030533-NWP030537.pdf | NWP030533-NWP030537 |
| NWP030538 | 2/5/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Comments from Advisory Council on Historic Preservation | NWP030538-NWP030541.pdf | NWP030538-NWP030541 |
| NWP030542 | 2/5/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Comments from Advisory Council on Historic Preservation | NWP030542-NWP030545.pdf | NWP030542-NWP030545 |
| NWP030546 | 2/5/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Comments from Advisory Council on Historic Preservation | NWP030546-NWP030549.pdf | NWP030546-NWP030549 |
| NWP030550 | 2/5/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Comments from Advisory Council on Historic Preservation | NWP030550-NWP030552.pdf | NWP030550-NWP030552 |
| NWP030553 | 2/5/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Response to National Oceanic and Atmospheric Administration comments on draft proposed 2017 Nationwide Permits | NWP030553-NWP030556.pdf | NWP030553-NWP030556 |
| NWP030557 | 2/5/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Directorate of Civil Works - Impact of Clean Water Rule on proposed Nationwide Permits | NWP030557-NWP030562.pdf | NWP030557-NWP030562 |
| NWP030563 | 2/5/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Response to National Oceanic and Atmospheric Administration comments on draft proposed 2017 Nationwide Permits | NWP030563-NWP030565.pdf | NWP030563-NWP030565 |
| NWP030566 | 2/5/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget - Impact of Clean Water Rule on proposed Nationwide Permits | NWP030566-NWP030579.pdf | NWP030566-NWP030579 |
| NWP030580 | 2/5/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Response to National Oceanic and Atmospheric Administration comments on draft proposed 2017 Nationwide Permits | NWP030580-NWP030582.pdf | NWP030580-NWP030582 |

| NWP030583 | 2/5/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Directorate of Civil Works - Impact of Clean Water Rule on proposed Nationwide Permits | NWP030583-NWP030587.pdf | NWP030583-NWP030587 |
|---|---|---|---|---|
| NWP030588 | 2/5/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Response to National Oceanic and Atmospheric Administration comments on draft proposed 2017 Nationwide Permits | NWP030588-NWP031050.pdf | NWP030588-NWP031050 |
| NWP031051 | 2/5/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Draft response on consultation under the Endangered Species Act | NWP031051-NWP031076.pdf | NWP031051-NWP031076 |
| NWP031077 | 2/4/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - National Oceanic and Atmospheric Administration comments on draft proposed 2017 Nationwide Permits | NWP031077-NWP031077.pdf | NWP031077-NWP031077 |
| NWP031078 | 2/4/2016 | EMAIL from Seattle Shellfish to Corps Headquarters Directorate of Civil Works - Implementation of Nationwide Permit 48 | NWP031078-NWP031080.pdf | NWP031078-NWP031080 |
| NWP031081 | 2/3/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Response to interagency comments | NWP031081-NWP031085.pdf | NWP031081-NWP031085 |
| NWP031086 | 2/3/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Review of interagency comments | NWP031086-NWP031086.pdf | NWP031086-NWP031086 |
| NWP031087 | 2/3/2016 | EMAIL from Seattle Shellfish to Corps Headquarters Directorate of Civil Works - Implementation of Nationwide Permit 48 | NWP031087-NWP031087.pdf | NWP031087-NWP031087 |
| NWP031088 | 2/3/2016 | EMAIL from Seattle Shellfish to Corps Headquarters Directorate of Civil Works - Implementation of Nationwide Permit 48 | NWP031088-NWP031107.pdf | NWP031088-NWP031107 |
| NWP031108 | 2/2/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Environmental Protection Agency comments on draft proposed 2017 Nationwide Permits | NWP031108-NWP031133.pdf | NWP031108-NWP031133 |
| NWP031134 | 2/2/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Comments from U.S. Fish and Wildlife Service on proposed 2017 Nationwide Permits | NWP031134-NWP031249.pdf | NWP031134-NWP031249 |
| NWP031250 | 2/2/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Staff - Department of Transportation comments on draft proposed 2017 Nationwide Permits | NWP031250-NWP031251.pdf | NWP031250-NWP031251 |
| NWP031252 | 2/2/2016 | MEETING invitation requested by EEI - Reissuance of Nationwide Permits | NWP031252-NWP031252.pdf | NWP031252-NWP031252 |
| NWP031253 | 2/2/2016 | EMAIL from Corps Headquarters Regulatory Program Staff to Corps Headquarters Directorate of Civil Works - Department of Transportation comments on draft proposed 2017 Nationwide Permits | NWP031253-NWP031253.pdf | NWP031253-NWP031253 |

| | | | | |
|---|---|---|---|---|
| NWP031254 | 2/1/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Regulatory Program Staff - Meeting Requested by Seattle Shellfish | NWP031254-NWP031254.pdf | NWP031254-NWP031254 |
| NWP031255 | 2/1/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Directorate of Civil Works - Meeting requested by Seattle Shellfish | NWP031255-NWP031255.pdf | NWP031255-NWP031255 |
| NWP031256 | 1/28/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Draft decision documents requested by Council on Environmental Quality | NWP031256-NWP031627.pdf | NWP031256-NWP031627 |
| NWP031628 | 1/28/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Draft decision documents requested by Council on Environmental Quality | NWP031628-NWP031633.pdf | NWP031628-NWP031633 |
| NWP031634 | 1/27/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Interagency comments on proposed 2017 Nationwide Permits | NWP031634-NWP031635.pdf | NWP031634-NWP031635 |
| NWP031636 | 1/27/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Interagency comments on proposed 2017 Nationwide Permits | NWP031636-NWP032214.pdf | NWP031636-NWP032214 |
| NWP032215 | 1/27/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Draft decision documents requested by Council on Environmental Quality | NWP032215-NWP032586.pdf | NWP032215-NWP032586 |
| NWP032587 | 1/27/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Request for decision documents from Council on Environmental Quality | NWP032587-NWP032592.pdf | NWP032587-NWP032592 |
| NWP032593 | 1/27/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Request for decision documents from Council on Environmental Quality | NWP032593-NWP032598.pdf | NWP032593-NWP032598 |
| NWP032599 | 1/27/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Request for decision documents from Council on Environmental Quality | NWP032599-NWP032603.pdf | NWP032599-NWP032603 |
| NWP032604 | 1/27/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Comments from EPA on proposed 2017 Nationwide Permits | NWP032604-NWP032608.pdf | NWP032604-NWP032608 |
| NWP032609 | 1/27/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate for Civil Works - Comments from EPA on proposed 2017 Nationwide Permits | NWP032609-NWP032613.pdf | NWP032609-NWP032613 |
| NWP032614 | 1/27/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate for Civil Works - Comments from EPA on proposed 2017 Nationwide Permits | NWP032614-NWP032618.pdf | NWP032614-NWP032618 |

| | | | | |
|---|---|---|---|---|
| NWP032619 | 1/27/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Comments from EPA on proposed 2017 Nationwide Permits | NWP032619-NWP032622.pdf | NWP032619-NWP032622 |
| NWP032623 | 1/27/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program  Chief - Request for decision documents from Council on Environmental Quality | NWP032623-NWP032626.pdf | NWP032623-NWP032626 |
| NWP032627 | 1/25/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Staff - Rescheduling meeting with Restore America's Families | NWP032627-NWP032627.pdf | NWP032627-NWP032627 |
| NWP032628 | 1/22/2016 | TELECONFERENCE request by Restore America's Estuaries on Reissuance of Nationwide Permits | NWP032628-NWP032628.pdf | NWP032628-NWP032628 |
| NWP032629 | 1/20/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Office of Management and Budget - Impact of Clean Water Rule on proposed Nationwide Permits | NWP032629-NWP032633.pdf | NWP032629-NWP032633 |
| NWP032634 | 1/18/2016 | EMAIL from Office of Management and Budget  to Corps Headquarters Regulatory Program Chief - Comments from Environmental Protection Agency on proposed reissuance of Nationwide Permits | NWP032634-NWP032754.pdf | NWP032634-NWP032754 |
| NWP032755 | 1/15/2016 | EMAIL from Office of Management and Budget  to Corps Headquarters Regulatory Program Chief - Request for decision documents from  Council on Environmental Quality | NWP032755-NWP032758.pdf | NWP032755-NWP032758 |
| NWP032759 | 1/15/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Request for decision documents from Council on Environmental Quality | NWP032759-NWP032761.pdf | NWP032759-NWP032761 |
| NWP032762 | 1/15/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Request for meeting from Pacific Coast Shellfish Growers | NWP032762-NWP032763.pdf | NWP032762-NWP032763 |
| NWP032764 | 1/15/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Office of Management and Budget - Request for meeting from Pacific Coast Shellfish Growers | NWP032764-NWP032765.pdf | NWP032764-NWP032765 |
| NWP032766 | 1/15/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program  Chief - Request for decision documents from  Council on Environmental Quality | NWP032766-NWP032768.pdf | NWP032766-NWP032768 |
| NWP032769 | 1/15/2016 | EMAIL from Office of Management and Budget to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Comments on regulatory impact analysis of proposed 2017 Nationwide Permits | NWP032769-NWP032870.pdf | NWP032769-NWP032870 |
| NWP032871 | 1/13/2016 | EMAIL from Office of Management and Budget  to Corps Headquarters Regulatory Program  Chief - Request for decision documents from  Council on Environmental Quality | NWP032871-NWP032873.pdf | NWP032871-NWP032873 |

| | | | | |
|---|---|---|---|---|
| NWP032874 | 1/13/2016 | EMAIL from U.S. Department of Transportation to Corps Headquarters Regulatory Program Staff - Interagency review of proposed 2017 Nationwide Permit package | NWP032874-NWP032876.pdf | NWP032874-NWP032876 |
| NWP032877 | 1/13/2016 | EMAIL from Federal Highway Administration to Corps Headquarters Regulatory Program Staff - Interagency review of proposed 2017 Nationwide Permit package | NWP032877-NWP032879.pdf | NWP032877-NWP032879 |
| NWP032880 | 1/13/2016 | EMAIL from Office of Management and Budget to Corps Headquarters Regulatory Program Chief - Request for information by Council on Environmental Quality | NWP032880-NWP032882.pdf | NWP032880-NWP032882 |
| NWP032883 | 1/13/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Office of Management and Budget - Request for information by Council on Environmental Quality | NWP032883-NWP032884.pdf | NWP032883-NWP032884 |
| NWP032885 | 1/13/2016 | EMAIL from Corps Headquarters Regulatory Program Staff to U.S. Department of Transportation - Interagency review of proposed 2017 Nationwide Permit package | NWP032885-NWP032991.pdf | NWP032885-NWP032991 |
| NWP032992 | 1/13/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Staff - Interagency review of proposed 2017 Nationwide Permit package | NWP032992-NWP033098.pdf | NWP032992-NWP033098 |
| NWP033099 | 1/13/2016 | MEETING invitation from Executive Office of the President requested by Association of State Wetland Managers - Reissuance of Nationwide Permits | NWP033099-NWP033099.pdf | NWP033099-NWP033099 |
| NWP033100 | 1/13/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief- Interagency review of proposed 2017 Nationwide Permit package | NWP033100-NWP033206.pdf | NWP033100-NWP033206 |
| NWP033207 | 1/13/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works - Interagency review of proposed 2017 Nationwide Permit package | NWP033207-NWP033312.pdf | NWP033207-NWP033312 |
| NWP033313 | 1/13/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works - Review of proposed 2017 Nationwide Permit package by Federal Highway Administration | NWP033313-NWP033314.pdf | NWP033313-NWP033314 |
| NWP033315 | 1/13/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works - Review of proposed 2017 Nationwide Permit package by Federal Highway Administration | NWP033315-NWP033316.pdf | NWP033315-NWP033316 |
| NWP033317 | 1/13/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Deputy Chief - Review of proposed 2017 Nationwide Permit package by Federal Highway Administration | NWP033317-NWP033318.pdf | NWP033317-NWP033318 |
| NWP033319 | 1/12/2016 | POWERPOINT briefing on 2017 Nationwide Permit Reissuance | NWP033319-NWP033344.pdf | NWP033319-NWP033344 |
| NWP033345 | 1/12/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Request for information by Council on Environmental Quality | NWP033345-NWP033346.pdf | NWP033345-NWP033346 |

| NWP033347 | 1/12/2016 | EMAIL from Corps Headquarters Regulatory Program Deputy Chief to Corps Headquarters Directorate of Civil Works - Review of proposed 2017 Nationwide Permit package by Federal Highway Administration | NWP033347-NWP033347.pdf | NWP033347-NWP033347 |
|---|---|---|---|---|
| NWP033348 | 1/12/2016 | EMAIL from U.S. Department of Transportation to Corps Headquarters Regulatory Staff - Request for comments | NWP033348-NWP033348.pdf | NWP033348-NWP033348 |
| NWP033349 | 1/12/2016 | EMAIL from Corps Headquarters Regulatory Staff to U.S. Department of Transportation Request for comments | NWP033349-NWP033349.pdf | NWP033349-NWP033349 |
| NWP033350 | 1/11/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Briefing for Executive Office of the President staff on the 2017 Nationwide Permits | NWP033350-NWP033363.pdf | NWP033350-NWP033363 |
| NWP033364 | 1/11/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate for Civil Works - Briefing for Executive Office of the President staff on the 2017 Nationwide Permits | NWP033364-NWP033380.pdf | NWP033364-NWP033380 |
| NWP033381 | 1/11/2016 | EMAIL from Corps Headquarters Directorate for Civil Works to Corps Headquarters Regulatory Program Chief - Briefing for Executive Office of the President staff on the 2017 Nationwide Permits | NWP033381-NWP033409.pdf | NWP033381-NWP033409 |
| NWP033410 | 1/11/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Briefing for Executive Office of the President staff on the 2017 Nationwide Permits | NWP033410-NWP033412.pdf | NWP033410-NWP033412 |
| NWP033413 | 1/11/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Briefing for Executive Office of the President staff on the 2017 Nationwide Permits | NWP033413-NWP033415.pdf | NWP033413-NWP033415 |
| NWP033416 | 1/8/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Briefing for Executive Office of the President staff on the 2017 Nationwide Permits | NWP033416-NWP033418.pdf | NWP033416-NWP033418 |
| NWP033419 | 1/8/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Briefing for Executive Office of the President staff on the 2017 Nationwide Permits | NWP033419-NWP033421.pdf | NWP033419-NWP033421 |
| NWP033422 | 1/8/2016 | EMAIL from Corps Headquarters Directorate of Civil Works to Environmental Protection Agency - Inquiry on stream impact limit in Nationwide Permit 44 | NWP033422-NWP033422.pdf | NWP033422-NWP033422 |
| NWP033423 | 1/7/2016 | EMAIL from Environmental Protection Agency to Corps Headquarters Directorate of Civil Works - Inquiry on stream impact limit in Nationwide Permit 44 | NWP033423-NWP033423.pdf | NWP033423-NWP033423 |

| | | | | |
|---|---|---|---|---|
| NWP033424 | 1/7/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Request for briefing Executive Office of the President staff on the 2017 Nationwide Permits | NWP033424-NWP033425.pdf | NWP033424-NWP033425 |
| NWP033426 | 1/6/2016 | EMAIL from Department of Defense Siting Clearinghouse to Corps Headquarters Directorate of Civil Works - Agenda to discuss Nationwide Permit mission compatibility reviews by Department of Defense Siting Clearinghouse | NWP033426-NWP033431.pdf | NWP033426-NWP033431 |
| NWP033432 | 1/6/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Extension of comment period during interagency review | NWP033432-NWP033433.pdf | NWP033432-NWP033433 |
| NWP033434 | 1/5/2016 | DRAFT TABLE summarizing 2017 Nationwide Permits | NWP033434-NWP033444.pdf | NWP033434-NWP033444 |
| NWP033445 | 1/5/2016 | EMAIL from Corps Headquarters Regulatory Program Chief to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Extension of comment period during interagency review | NWP033445-NWP033446.pdf | NWP033445-NWP033446 |
| NWP033447 | 1/5/2016 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Extension of comment period during interagency review | NWP033447-NWP033447.pdf | NWP033447-NWP033447 |
| NWP033448 | 12/30/2015 | EMAIL from Department of Defense Siting Clearinghouse to Corps Headquarters Directorate of Civil Works -Request for meeting on Nationwide Permit notifications | NWP033448-NWP033451.pdf | NWP033448-NWP033451 |
| NWP033452 | 12/29/2015 | EMAIL from Department of Defense Siting Clearinghouse to Corps Headquarters Directorate of Civil Works -Request for meeting on Nationwide Permit notifications | NWP033452-NWP033463.pdf | NWP033452-NWP033463 |
| NWP033464 | 12/21/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Environmental Protection Agency - Requests for information on draft proposed 2017 Nationwide Permits | NWP033464-NWP033465.pdf | NWP033464-NWP033465 |
| NWP033466 | 12/18/2015 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works - Materials from NextEra on Nationwide Permits | NWP033466-NWP033481.pdf | NWP033466-NWP033481 |
| NWP033482 | 12/17/2015 | EMAIL from Department of Defense Siting Clearinghouse to Corps Headquarters Directorate of Civil Works - Nationwide Permit notifications | NWP033482-NWP033483.pdf | NWP033482-NWP033483 |
| NWP033484 | 12/17/2015 | EMAIL from Environmental Protection Agency to Corps Headquarters Directorate of Civil Works - Requests for information on draft proposed 2017 Nationwide Permits | NWP033484-NWP033484.pdf | NWP033484-NWP033484 |
| NWP033485 | 12/17/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Revised regulatory analysis of draft proposed 2017 Nationwide Permits | NWP033485-NWP033500.pdf | NWP033485-NWP033500 |

| NWP033501 | 12/17/2015 | EMAIL from Corps Headquarters Directorate for Civil Works to Department of Defense Siting Clearinghouse - Nationwide Permit notifications | NWP033501-NWP033502.pdf | NWP033501-NWP033502 |
|---|---|---|---|---|
| NWP033503 | 12/17/2015 | EMAIL from Corps Headquarters Regulatory Staff to Corps Headquarters Directorate of Civil Works - Estimated permit compliance costs for applicants | NWP033503-NWP033509.pdf | NWP033503-NWP033509 |
| NWP033510 | 12/17/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Staff - Revised regulatory analysis for draft proposed 2017 Nationwide Permits | NWP033510-NWP033516.pdf | NWP033510-NWP033516 |
| NWP033517 | 12/17/2015 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works - Meeting with NextEra to discuss Nationwide Permits | NWP033517-NWP033518.pdf | NWP033517-NWP033518 |
| NWP033519 | 12/17/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Regulatory Staff - Draft proposed rule of 2017 Nationwide Permits | NWP033519-NWP033621.pdf | NWP033519-NWP033621 |
| NWP033622 | 12/16/2015 | EMAIL from Department of Defense Siting Clearinghouse to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Submittal of pre-construction notification and Nationwide Permit verifications to the Department of Defense Siting Clearinghouse | NWP033622-NWP033623.pdf | NWP033622-NWP033623 |
| NWP033624 | 12/16/2015 | EMAIL from Corps Headquarters Regulatory Staff to Corps Headquarters Directorate of Civil Works - Updated table of average processing times by permit type | NWP033624-NWP033625.pdf | NWP033624-NWP033625 |
| NWP033626 | 12/16/2015 | EMAIL from Corps Headquarters Regulatory Staff to Corps Headquarters Directorate of Civil Works - Table of average processing times by permit type | NWP033626-NWP033627.pdf | NWP033626-NWP033627 |
| NWP033628 | 12/16/2015 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Directorate of Civil Works - Information requested by Office of Management and Budget | NWP033628-NWP033630.pdf | NWP033628-NWP033630 |
| NWP033631 | 12/15/2015 | PRESENTATION from M.J. Bradley & Associates, LLC - NextEra Energy Nationwide Permits | NWP033631-NWP033644.pdf | NWP033631-NWP033644 |
| NWP033645 | 12/15/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Department of Defense Siting Clearinghouse - Coordination with Department of Defense Siting Clearinghouse | NWP033645-NWP033651.pdf | NWP033645-NWP033651 |
| NWP033652 | 12/15/2015 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Information requested by Office of Management and Budget | NWP033652-NWP033653.pdf | NWP033652-NWP033653 |
| NWP033654 | 12/14/2015 | EMAIL from National Oceanic and Atmospheric Administration to Corps Headquarters Regulatory Program Chief - Consultation with National Marine Fisheries Service | NWP033654-NWP033656.pdf | NWP033654-NWP033656 |
| NWP033657 | 12/14/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to National Oceanic and Atmospheric Administration - Consultation with National Marine Fisheries Service | NWP033657-NWP033660.pdf | NWP033657-NWP033660 |

| NWP033661 | 12/14/2015 | EMAIL from Office of the Deputy Chief Management Officer, Office of the Secretary of Defense to Corps Headquarters Directorate of Civil Works - Review of proposed rule by Office of Management and Budget | NWP033661-NWP033661.pdf | NWP033661-NWP033661 |
|---|---|---|---|---|
| NWP033662 | 12/14/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Draft proposed Nationwide Permit package transmitted to Office of Management and Budget | NWP033662-NWP033768.pdf | NWP033662-NWP033768 |
| NWP033769 | 12/14/2015 | EMAIL from Department of Defense Siting Clearinghouse to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Clearinghouse review | NWP033769-NWP033771.pdf | NWP033769-NWP033771 |
| NWP033772 | 12/14/2015 | EMAIL from Department of Defense Siting Clearinghouse to Corps Headquarters Regulatory Program Chief - Clearinghouse review | NWP033772-NWP033823.pdf | NWP033772-NWP033823 |
| NWP033824 | 12/13/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Status of proposed Nationwide Permit package | NWP033824-NWP033824.pdf | NWP033824-NWP033824 |
| NWP033825 | 12/11/2015 | DRAFT proposed rule of 2017 Nationwide Permits | NWP033825-NWP033926.pdf | NWP033825-NWP033926 |
| NWP033927 | 12/11/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Draft proposed Nationwide Permit package transmitted to Office of Management and Budget | NWP033927-NWP034033.pdf | NWP033927-NWP034033 |
| NWP034034 | 12/11/2015 | EMAIL from National Oceanic and Atmospheric Administration to Corps Headquarters Regulatory Program Chief - Information requested by National Oceanic and Atmospheric Administration | NWP034034-NWP034035.pdf | NWP034034-NWP034035 |
| NWP034036 | 12/11/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to National Oceanic and Atmospheric Administration - Forwarding information requested by National Oceanic and Atmospheric Administration | NWP034036-NWP034048.pdf | NWP034036-NWP034048 |
| NWP034049 | 12/11/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Senior Leadership - Resolution of remaining issues raised by Environmental Protection Agency | NWP034049-NWP034051.pdf | NWP034049-NWP034051 |
| NWP034052 | 12/11/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Revisions to draft proposed rule | NWP034052-NWP034156.pdf | NWP034052-NWP034156 |
| NWP034157 | 12/10/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Environmental Protection Agency - Revisions to draft proposed rule | NWP034157-NWP034261.pdf | NWP034157-NWP034261 |
| NWP034262 | 12/10/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Regulatory analysis for draft proposed 2017 Nationwide Permits | NWP034262-NWP034266.pdf | NWP034262-NWP034266 |
| NWP034267 | 12/10/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Environmental Protection Agency - Revisions to draft proposed rule | NWP034267-NWP034375.pdf | NWP034267-NWP034375 |
| NWP034376 | 12/10/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Comments from Environmental Protection Agency on draft preamble to proposed rule | NWP034376-NWP034380.pdf | NWP034376-NWP034380 |

| | | | | |
|---|---|---|---|---|
| NWP034381 | 12/10/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Deputy Commanding General for Civil and Emergency Operations - Coordination Activities with Environmental Protection Agency on draft 2017 Nationwide Permit proposal | NWP034381-NWP034382.pdf | NWP034381-NWP034382 |
| NWP034383 | 12/10/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Comments from Environmental Protection Agency on draft preamble to proposed rule | NWP034383-NWP034386.pdf | NWP034383-NWP034386 |
| NWP034387 | 12/10/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Revisions to draft proposed rule | NWP034387-NWP034495.pdf | NWP034387-NWP034495 |
| NWP034496 | 12/10/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Revisions to draft proposed rule | NWP034496-NWP034601.pdf | NWP034496-NWP034601 |
| NWP034602 | 12/10/2015 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Revisions to draft preamble of proposed rule | NWP034602-NWP034606.pdf | NWP034602-NWP034606 |
| NWP034607 | 12/10/2015 | EMAIL from Environmental Protection Agency to Corps Headquarters Regulatory Program Chief - Draft discussion paper on proposed rule | NWP034607-NWP034614.pdf | NWP034607-NWP034614 |
| NWP034615 | 12/9/2015 | DRAFT issues for discussion after Environmental Protection Agency initial review of 2017 Nationwide Permits | NWP034615-NWP034621.pdf | NWP034615-NWP034621 |
| NWP034622 | 12/9/2015 | DRAFT proposed rule of 2017 Nationwide Permits | NWP034622-NWP034724.pdf | NWP034622-NWP034724 |
| NWP034725 | 12/9/2015 | DRAFT issues for discussion after Environmental Protection Agency initial review of 2017 Nationwide Permits | NWP034725-NWP034731.pdf | NWP034725-NWP034731 |
| NWP034732 | 12/9/2015 | DRAFT Corps comments on Environmental Protection Agency initial review of 2017 Nationwide Permits | NWP034732-NWP034734.pdf | NWP034732-NWP034734 |
| NWP034735 | 12/9/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Revisions to draft proposed rule | NWP034735-NWP034839.pdf | NWP034735-NWP034839 |
| NWP034840 | 12/9/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Revisions to draft proposed rule | NWP034840-NWP034842.pdf | NWP034840-NWP034842 |
| NWP034843 | 12/9/2015 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - Revisions to draft proposed rule | NWP034843-NWP034844.pdf | NWP034843-NWP034844 |
| NWP034845 | 12/9/2015 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - Revisions to draft proposed rule | NWP034845-NWP034948.pdf | NWP034845-NWP034948 |
| NWP034949 | 12/8/2015 | EMAIL from Corps Headquarters Regulatory Chief to Corps Headquarters Directorate of Civil Works - Revisions to draft proposed rule | NWP034949-NWP034949.pdf | NWP034949-NWP034949 |
| NWP034950 | 12/8/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Revisions to draft proposed rule | NWP034950-NWP035051.pdf | NWP034950-NWP035051 |
| NWP035052 | 12/6/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Initial review by Environmental Protection Agency on draft revised Nationwide Permits | NWP035052-NWP035058.pdf | NWP035052-NWP035058 |

| | | | | |
|---|---|---|---|---|
| NWP035059 | 12/4/2015 | DRAFT document from Environmental Protection Agency of issues for discussion after the initial review of the 2017 Nationwide Permits | NWP035059-NWP035063.pdf | NWP035059-NWP035063 |
| NWP035064 | 12/4/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Regulatory Staff - Coordination with Environmental Protection Agency on 2017 Nationwide Permits | NWP035064-NWP035066.pdf | NWP035064-NWP035066 |
| NWP035067 | 12/3/2015 | LETTER from Chair, Chief of Engineers Environmental Advisory Board to Commander - Recommendation to propose new Nationwide Permit for removal of low-head dams | NWP035067-NWP035071.pdf | NWP035067-NWP035071 |
| NWP035072 | 12/2/2015 | EMAIL form Corps Headquarters Regulatory Program Chief to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Interagency review of 2017 proposed Nationwide Permits | NWP035072-NWP035072.pdf | NWP035072-NWP035072 |
| NWP035073 | 12/1/2015 | EMAIL from Environmental Protection Agency to Corps Headquarters Directorate of Civil Works - Draft proposed changes to Nationwide Permits | NWP035073-NWP035075.pdf | NWP035073-NWP035075 |
| NWP035076 | 12/1/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Environmental Protection Agency - Draft proposed changes to Nationwide Permits | NWP035076-NWP035077.pdf | NWP035076-NWP035077 |
| NWP035078 | 11/30/2015 | EMAIL from Environmental Protection Agency to Corps Headquarters Directorate of Civil Works - Draft proposed changes to Nationwide Permits | NWP035078-NWP035079.pdf | NWP035078-NWP035079 |
| NWP035080 | 11/30/2015 | EMAIL from Environmental Protection Agency to Corps Headquarters Directorate of Civil Works - Draft proposed changes to Nationwide Permits | NWP035080-NWP035081.pdf | NWP035080-NWP035081 |
| NWP035082 | 11/30/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Environmental Protection Agency - Draft proposed changes to Nationwide Permits | NWP035082-NWP035083.pdf | NWP035082-NWP035083 |
| NWP035084 | 11/30/2015 | EMAIL from Environmental Protection Agency to Corps Headquarters Directorate of Civil Works - Draft proposed changes to Nationwide Permits | NWP035084-NWP035084.pdf | NWP035084-NWP035084 |
| NWP035085 | 11/30/2015 | EMAIL from Environmental Protection Agency to Corps Headquarters Directorate of Civil Works - Draft proposed changes to Nationwide Permits | NWP035085-NWP035085.pdf | NWP035085-NWP035085 |
| NWP035086 | 11/30/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Environmental Protection Agency - Draft proposed changes to Nationwide Permits | NWP035086-NWP035136.pdf | NWP035086-NWP035136 |
| NWP035137 | 11/24/2015 | TABLE SUMMARY of the Draft Proposed 2017 Nationwide Permits | NWP035137-NWP035146.pdf | NWP035137-NWP035146 |
| NWP035147 | 11/24/2015 | DRAFT proposed rule of 2017 Nationwide Permits | NWP035147-NWP035170.pdf | NWP035147-NWP035170 |
| NWP035171 | 11/24/2015 | POWERPOINT slide on 2017 Nationwide Permit Rulemaking timeline | NWP035171-NWP035270.pdf | NWP035171-NWP035270 |
| NWP035271 | 11/24/2015 | POWERPOINT briefing on 2017 Nationwide Permit Reissuance | NWP035271-NWP035271.pdf | NWP035271-NWP035271 |
| NWP035272 | 11/24/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Regulatory Staff - Draft transmittal package for proposed rule | NWP035272-NWP035407.pdf | NWP035272-NWP035407 |
| NWP035408 | 11/24/2015 | EMAIL from Corps Headquarters Executive Officer, Civil and Emergency Operations to Corps Headquarters Directorate of Civil Works - Briefing materials on 2017 Nationwide Permits proposal | NWP035408-NWP035408.pdf | NWP035408-NWP035408 |

| NWP035409 | 11/24/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Executive Officer, Civil and Emergency Operations - Briefing materials on 2017 Nationwide Permits proposal | NWP035409-NWP035544.pdf | NWP035409-NWP035544 |
|---|---|---|---|---|
| NWP035545 | 11/24/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Briefing materials on 2017 Nationwide Permits proposal | NWP035545-NWP035681.pdf | NWP035545-NWP035681 |
| NWP035682 | 11/24/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Briefing on 2017 Nationwide Permits proposal | NWP035682-NWP035683.pdf | NWP035682-NWP035683 |
| NWP035684 | 11/23/2015 | Read Ahead materials for Assistant Secretary of the Army (Civil Works) on 2017 Nationwide Permits | NWP035684-NWP035685.pdf | NWP035684-NWP035685 |
| NWP035686 | 11/23/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Briefing on 2017 Nationwide Permits proposal | NWP035686-NWP035686.pdf | NWP035686-NWP035686 |
| NWP035687 | 11/23/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Senior Leadership - Briefing materials on draft 2017 Nationwide Permits proposal | NWP035687-NWP035705.pdf | NWP035687-NWP035705 |
| NWP035706 | 11/23/2015 | EMAIL from Exxon Mobil to Corps Headquarters Directorate of Civil Works - Teleconference to discuss reissuance of Nationwide Permits | NWP035706-NWP035709.pdf | NWP035706-NWP035709 |
| NWP035710 | 11/23/2015 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Office of Management and Budget review of 2017 Nationwide Permits | NWP035710-NWP035710.pdf | NWP035710-NWP035710 |
| NWP035711 | 11/23/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Regulatory Staff - Talking points for Nationwide Permits Briefing | NWP035711-NWP035713.pdf | NWP035711-NWP035713 |
| NWP035714 | 11/21/2015 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Briefing materials for 2017 Nationwide Permits proposal | NWP035714-NWP035715.pdf | NWP035714-NWP035715 |
| NWP035716 | 11/20/2015 | EMAIL from Corps Headquarters Chief of Operations and Regulatory Division, Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Briefing materials on draft 2017 Nationwide Permits proposal | NWP035716-NWP035731.pdf | NWP035716-NWP035731 |
| NWP035732 | 11/19/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Senior Leadership - Briefing materials on draft 2017 Nationwide Permits proposal | NWP035732-NWP035749.pdf | NWP035732-NWP035749 |
| NWP035750 | 11/19/2015 | EMAIL from Corps Headquarters Senior Policy Advisor to Corps Headquarters Directorate of Civil Works - Status of the low head dam removal Nationwide Permit process | NWP035750-NWP035750.pdf | NWP035750-NWP035750 |
| NWP035751 | 11/19/2015 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Chief - Questions regarding Nationwide Permits | NWP035751-NWP035751.pdf | NWP035751-NWP035751 |
| NWP035752 | 11/19/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Manager - Fact Sheet for 2017 Nationwide Permits | NWP035752-NWP035754.pdf | NWP035752-NWP035754 |

| | | | | |
|---|---|---|---|---|
| NWP035755 | 11/19/2015 | EMAIL from Corps Headquarters Directorate to Corps Headquarters Regulatory Program Chief - Briefing materials for 2017 Nationwide Permits | NWP035755-NWP035782.pdf | NWP035755-NWP035782 |
| NWP035783 | 11/18/2015 | TALKING POINTS for USACE Nationwide Permits | NWP035783-NWP035784.pdf | NWP035783-NWP035784 |
| NWP035785 | 11/18/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Deputy Assistant Secretary of the Army (Policy and Legislation) - Talking points for Nationwide Permits | NWP035785-NWP035787.pdf | NWP035785-NWP035787 |
| NWP035788 | 11/13/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Draft changes to Nationwide Permits | NWP035788-NWP035851.pdf | NWP035788-NWP035851 |
| NWP035852 | 11/2/2015 | EMAIL from Corps Northwestern Division Regulatory Program Manager to Corps Regulatory Staff - Coordination letter to Tribes | NWP035852-NWP035855.pdf | NWP035852-NWP035855 |
| NWP035856 | 10/29/2015 | EMAIL from Corps Headquarters Regulatory Program Chief to Corps Headquarters Director of Civil Works - Schedule and briefing materials for proposed 2017 Nationwide Permits | NWP035856-NWP035878.pdf | NWP035856-NWP035878 |
| NWP035879 | 10/29/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief - Briefing materials for proposed 2017 Nationwide Permits | NWP035879-NWP035914.pdf | NWP035879-NWP035914 |
| NWP035915 | 10/22/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) - Briefing materials for proposed 2017 Nationwide Permits | NWP035915-NWP035947.pdf | NWP035915-NWP035947 |
| NWP035948 | 10/22/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Chief- Briefing materials for proposed 2017 Nationwide Permits | NWP035948-NWP035980.pdf | NWP035948-NWP035980 |
| NWP035981 | 10/20/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps St. Paul District Regulatory Chief - Proposal for a new Nationwide Permit for living shorelines | NWP035981-NWP035984.pdf | NWP035981-NWP035984 |
| NWP035985 | 10/16/2015 | EMAIL from Corps Headquarters Regulatory Program Staff to Corps Headquarters Directorate of Civil Works - Nationwide Permit 37 | NWP035985-NWP035988.pdf | NWP035985-NWP035988 |
| NWP035989 | 10/13/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps St. Paul District Regulatory Chief - Proposal for a new Nationwide Permit for living shorelines | NWP035989-NWP035991.pdf | NWP035989-NWP035991 |
| NWP035992 | 10/8/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Chief - Attaching draft document with proposed changes to the Nationwide Permits | NWP035992-NWP036048.pdf | NWP035992-NWP036048 |
| NWP036049 | 10/7/2015 | EMAIL from Association of State Wetland Managers, Inc. to Corps Headquarters Directorate of Civil Works - Forwarding participants for nationwide conference call | NWP036049-NWP036051.pdf | NWP036049-NWP036051 |
| NWP036052 | 10/6/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps St. Paul District Regulatory Chief - Proposal for a new Nationwide Permit for living shorelines | NWP036052-NWP036054.pdf | NWP036052-NWP036054 |

| NWP036055 | 10/6/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Staff - Nationwide Permit 37 | NWP036055-NWP036056.pdf | NWP036055-NWP036056 |
|---|---|---|---|---|
| NWP036057 | 10/6/2015 | EMAIL from Corps Headquarters Regulatory Program Staff to Corps Headquarters Directorate of Civil Works - Nationwide Permit 37 | NWP036057-NWP036057.pdf | NWP036057-NWP036057 |
| NWP036058 | 10/6/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Regulatory Program Staff - Nationwide Permit 37 | NWP036058-NWP036108.pdf | NWP036058-NWP036108 |
| NWP036109 | 10/1/2015 | FACT SHEET 2017 Nationwide Permits Reissuance | NWP036109-NWP036109.pdf | NWP036109-NWP036109 |
| NWP036110 | 10/1/2015 | EMAIL from Corps Nashville District Regulatory Chief to Corps Headquarters Directorate of Civil Works - Comments on Nationwide Permits | NWP036110-NWP036113.pdf | NWP036110-NWP036113 |
| NWP036114 | 10/1/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps St. Paul District Regulatory Chief - Proposal for a new Nationwide Permit for living shorelines | NWP036114-NWP036117.pdf | NWP036114-NWP036117 |
| NWP036118 | 10/1/2015 | EMAIL from Corps Huntington District Regulatory Chief to Corps Headquarters Directorate of Civil Works - Comments on Nationwide Permits | NWP036118-NWP036125.pdf | NWP036118-NWP036125 |
| NWP036126 | 10/1/2015 | EMAIL from Corps St. Paul District Regulatory Chief to Corps Headquarters Directorate of Civil Works - Proposal for a new Nationwide Permit for living shorelines | NWP036126-NWP036135.pdf | NWP036126-NWP036135 |
| NWP036136 | 9/30/2015 | EMAIL from Corps Buffalo District Regulatory Chief to Corps Headquarters Directorate of Civil Works - Comments on Nationwide Permits | NWP036136-NWP036142.pdf | NWP036136-NWP036142 |
| NWP036143 | 9/30/2015 | EMAIL from Corps Headquarters Directorate of Civil Works to U.S. Environmental Protection Agency, Office of Water, Wetlands Divisions - Request for meeting with Interagency Coastal Wetlands Workgroup to discuss reissuance of Nationwide Permits | NWP036143-NWP036144.pdf | NWP036143-NWP036144 |
| NWP036145 | 9/17/2015 | EMAIL from Corps Wilmington District Regulatory Assistant Chief to Corps Headquarters Directorate of Civil Works - Inquiry on living shoreline marsh sill components | NWP036145-NWP036146.pdf | NWP036145-NWP036146 |
| NWP036147 | 9/17/2015 | EMAIL from Assistant for Environment, Tribal and Regulatory Affairs, Office of the Assistant Secretary of the Army (Civil Works) to Corps Headquarters Regulatory Program Staff - Compliance with National Historic Preservation Act | NWP036147-NWP036149.pdf | NWP036147-NWP036149 |
| NWP036150 | 9/17/2015 | EMAIL from Corps Headquarters Regulatory Program Deputy Chief to Corps Regulatory Program Staff - Compliance with National Historic Preservation Act | NWP036150-NWP036151.pdf | NWP036150-NWP036151 |
| NWP036152 | 9/16/2015 | EMAIL from Corps Wilmington District Regulatory Assistant Chief to Corps Headquarters Directorate of Civil Works - Inquiry on living shoreline marsh sill components | NWP036152-NWP036152.pdf | NWP036152-NWP036152 |
| NWP036153 | 9/15/2015 | EMAIL from Corps New Orleans District Regulatory Staff to Corps Headquarters Directorate of Civil Works - Comments on Nationwide Permits | NWP036153-NWP036153.pdf | NWP036153-NWP036153 |
| NWP036154 | 9/14/2015 | EMAIL from Corps Seattle District Regulatory Chief to Corps Headquarters Directorate of Civil Works - Comments on Nationwide Permits | NWP036154-NWP036157.pdf | NWP036154-NWP036157 |

| NWP036158 | 9/8/2015 | EMAIL from Corps Alaska District Regulatory Section Chief to Corps Headquarters Directorate of Civil Works - Comments on Nationwide Permits | NWP036158-NWP036162.pdf | NWP036158-NWP036162 |
|---|---|---|---|---|
| NWP036163 | 9/8/2015 | EMAIL from Corps Alaska District Regulatory Section Chief to Corps Headquarters Directorate of Civil Works - Comments on Nationwide Permits | NWP036163-NWP036166.pdf | NWP036163-NWP036166 |
| NWP036167 | 9/1/2015 | LETTER from Chair, Chief of Engineers Environmental Advisory Board to Commander - Recommendation to propose new Nationwide Permit for removal of low-head dams | NWP036167-NWP036171.pdf | NWP036167-NWP036171 |
| NWP036172 | 8/31/2015 | EMAIL from Corps Seattle District Regulatory Chief to Corps Headquarters Directorate of Civil Works - Comments on  Nationwide Permits | NWP036172-NWP036179.pdf | NWP036172-NWP036179 |
| NWP036180 | 8/25/2015 | EMAIL from Corps Albuquerque District Regulatory Program Chief to Corps Headquarters Directorate of Civil Works - Comments on Nationwide Permits | NWP036180-NWP036184.pdf | NWP036180-NWP036184 |
| NWP036185 | 8/19/2015 | EMAIL from Corps Seattle District Regulatory Chief to Corps Headquarters Directorate of Civil Works - Comments on  Nationwide Permits | NWP036185-NWP036192.pdf | NWP036185-NWP036192 |
| NWP036193 | 8/19/2015 | EMAIL from Corps New Orleans District Regulatory Staff to Corps Headquarters Directorate of Civil Works - Comments on Nationwide Permits | NWP036193-NWP036219.pdf | NWP036193-NWP036219 |
| NWP036220 | 8/14/2015 | EMAIL from Senior Vice President, M.J. Bradley & Associates LLC to Corps Headquarters Directorate of Civil Works - White paper on potential modifications to Nationwide Permits | NWP036220-NWP036225.pdf | NWP036220-NWP036225 |
| NWP036226 | 8/14/2015 | EMAIL from Stroud Water Research Center to Corps Headquarters Directorate of Civil Works - Proposal for a new Nationwide Permit for the removal of low-head dams | NWP036226-NWP036230.pdf | NWP036226-NWP036230 |
| NWP036231 | 8/14/2015 | EMAIL from Senior Vice President, M.J. Bradley & Associates LLC to Corps Headquarters Directorate of Civil Works - Attaching white paper on potential modifications to Nationwide Permits | NWP036231-NWP036238.pdf | NWP036231-NWP036238 |
| NWP036239 | 8/10/2015 | EMAIL from Professor and Chair of Civil and Environmental Engineering Department, Brigham Young University to Corps Headquarters Directorate of Civil Works - Proposal for a new Nationwide Permit for the removal of low-head dams | NWP036239-NWP036242.pdf | NWP036239-NWP036242 |
| NWP036243 | 7/29/2015 | BROCHURE from Ciel & Terre - Floating PV Power Plants References Using Hydrelio System | NWP036243-NWP036256.pdf | NWP036243-NWP036256 |
| NWP036257 | 7/29/2015 | EMAIL from Baker Botts LLP to Corps Headquarters Directorate of Civil Works - Information on floating solar projects for 2017 Nationwide Permits | NWP036257-NWP036283.pdf | NWP036257-NWP036283 |
| NWP036284 | 7/23/2015 | LETTER from Corps Headquarters Regulatory Chief to Corps Regulatory Staff - Recommendations for 2017 Nationwide Permits | NWP036284-NWP036284.pdf | NWP036284-NWP036284 |
| NWP036285 | 7/8/2015 | EMAIL from Professor and Chair of Civil and Environmental Engineering Department, Brigham Young University to Corps Headquarters Directorate of Civil Works - Recommendation and definition of low-head dam | NWP036285-NWP036286.pdf | NWP036285-NWP036286 |
| NWP036287 | 7/2/2015 | LETTER from Baker Botts LLP on behalf of Cross-Cutting Issues Group to Corps Headquarters Directorate of Civil Works - Transmitting white paper on the development of 2017 Nationwide Permits | NWP036287-NWP036297.pdf | NWP036287-NWP036297 |

| | | | | |
|---|---|---|---|---|
| NWP036298 | 7/2/2015 | EMAIL from Baker Botts LLP on behalf of Cross-Cutting Issues Group to Corps Headquarters Directorate of Civil Works - Submitting white paper on the development of 2017 Nationwide Permits | NWP036298-NWP036309.pdf | NWP036298-NWP036309 |
| NWP036310 | 6/9/2015 | EMAIL from Counsel, American Gas Association to Corps Headquarters Directorate of Civil Works - Feedback on permitting issues | NWP036310-NWP036323.pdf | NWP036310-NWP036323 |
| NWP036324 | 6/9/2015 | EMAIL from Counsel, American Gas Association to Corps Headquarters Directorate of Civil Works - Feedback on permitting issues | NWP036324-NWP036358.pdf | NWP036324-NWP036358 |
| NWP036359 | 6/4/2015 | LETTER from American Gas Association to Corps Headquarters Directorate of Civil Works - Issues regarding administration of civil works programs and permits applicable to natural gas utility projects | NWP036359-NWP036364.pdf | NWP036359-NWP036364 |
| NWP036365 | 6/4/2015 | EMAIL from Corps Detroit District Regulatory Program Chief to Corps Rock Island District Regulatory Program Manager - Permits for kinetic energy turbine pilot projects | NWP036365-NWP036367.pdf | NWP036365-NWP036367 |
| NWP036368 | 5/26/2015 | EMAIL from Corps Omaha District Regulatory Project Manager to Corps Headquarters Regulatory Staff - Nationwide Permit 3 inquiry (REDACTED - ATTORNEY-CLIENT COMMUNICATION/PRIVILEGED) | NWP036368-NWP036371.pdf | NWP036368-NWP036371 |
| NWP036372 | 5/21/2015 | EMAIL from Corps Headquarters Regulatory Staff to Corps Omaha District Regulatory Project Manager - Nationwide Permit 3 inquiry (REDACTED - ATTORNEY-CLIENT COMMUNICATION/PRIVILEGED) | NWP036372-NWP036375.pdf | NWP036372-NWP036375 |
| NWP036376 | 4/14/2015 | EMAIL from Corps Raleigh Regulatory Field Office Staff to Corps Headquarters Directorate of Civil Works - Intent of Nationwide Permit 45 | NWP036376-NWP036407.pdf | NWP036376-NWP036407 |
| NWP036408 | 4/10/2015 | EMAIL from Corps Raleigh Regulatory Field Office Staff to Corps Headquarters Directorate of Civil Works - Intent of Nationwide Permit 45 | NWP036408-NWP036426.pdf | NWP036408-NWP036426 |
| NWP036427 | 4/1/2015 | EMAIL from Project Engineer, TTL, Inc. to Corps Headquarters Directorate of Civil Works - Interpretation of Nationwide Permit 44 terminology | NWP036427-NWP036427.pdf | NWP036427-NWP036427 |
| NWP036428 | 3/12/2015 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works - Nationwide Permit data for 2017 reissuance | NWP036428-NWP036428.pdf | NWP036428-NWP036428 |
| NWP036429 | 2/26/2015 | EMAIL from Corps Headquarters Regulatory Staff to Corps Headquarters Directorate of Civil Works - Delegation of authority to Texas Department of Transportation | NWP036429-NWP036433.pdf | NWP036429-NWP036433 |
| NWP036434 | 2/25/2015 | EMAIL from Corps Fort Worth District Regulatory Division Chief to Corps Headquarters Directorate of Civil Works - Coordination of Endangered Species Act and National Historic Preservation Act documentation | NWP036434-NWP036437.pdf | NWP036434-NWP036437 |
| NWP036438 | 00/00/2015 | COMPANY BROCHURE for Ciel & Terre | NWP036438-NWP036447.pdf | NWP036438-NWP036447 |
| NWP036448 | 10/10/2014 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works - Forwarding discussion of dam removal projects for the Environmental Advisory Board | NWP036448-NWP036458.pdf | NWP036448-NWP036458 |

| | | | | |
|---|---|---|---|---|
| NWP036459 | 10/9/2014 | EMAIL from Professor and Chair of Civil and Environmental Engineering Department, Brigham Young University to Corps Headquarters Directorate of Civil Works - Low-head dam removal | NWP036459-NWP036460.pdf | NWP036459-NWP036460 |
| NWP036461 | 9/9/2014 | EMAIL from Corps Headquarters Regulatory Program Manager to Corps Headquarters Directorate of Civil Works - Forwarding comments from Mobile County Health Department | NWP036461-NWP036464.pdf | NWP036461-NWP036464 |
| NWP036465 | 8/1/2014 | LETTER from Mobile County Health Department to Corps Commanding General and Chief of Engineers - Requesting exemption of projects that impact municipal drinking water supply | NWP036465-NWP036466.pdf | NWP036465-NWP036466 |
| NWP036467 | 7/29/2014 | EMAIL from Corps Savannah District Regulatory Program Staff to Corps Headquarters Directorate of Civil Works - Use of Nationwide Permit 12 for the construction of overhead utility lines | NWP036467-NWP036467.pdf | NWP036467-NWP036467 |
| NWP036468 | 7/21/2014 | EMAIL from Corps Senior Manager and Deputy Director, Institute for Water Resources to Corps Regulatory Staff - Low-head dam removal | NWP036468-NWP036469.pdf | NWP036468-NWP036469 |
| NWP036470 | 3/24/2014 | EMAIL from Corps Headquarters Deputy Chief of Operations and Regulatory Division to Corps Headquarters Regulatory Staff - Schedule for the 2017 Nationwide Permit Reissuance | NWP036470-NWP036473.pdf | NWP036470-NWP036473 |
| NWP036474 | 2/4/2014 | EMAIL from Headquarters Directorate of Civil Works to Corps Headquarters Deputy Chief of Operations and Regulatory Division - Draft Schedule for the 2017 Nationwide Permit Reissuance | NWP036474-NWP036475.pdf | NWP036474-NWP036475 |
| NWP036476 | 1/29/2014 | EMAIL from Federal Emergency Management Agency's Regional Environmental Officer to Corps South Pacific Division Regulatory Program Staff - Inclusion in List of Federal Agencies for Nationwide Permit 37 | NWP036476-NWP036478.pdf | NWP036476-NWP036478 |
| NWP036479 | 1/29/2014 | EMAIL from Corps South Pacific Division Regulatory Program Staff to Federal Emergency Management Agency's Regional Environmental Officer - Inclusion in List of Federal Agencies for Nationwide Permit 37 | NWP036479-NWP036480.pdf | NWP036479-NWP036480 |
| NWP036481 | 1/17/2014 | EMAIL from Corps Headquarters Directorate of Civil Works to Corps Headquarters Deputy Chief of Operations and Regulatory Division - Consultation on reissuance of Nationwide Permits | NWP036481-NWP036482.pdf | NWP036481-NWP036482 |
| NWP036483 | 10/20/1998 | DEPARTMENT of Defense American Indian Alaska Native Policy | NWP036483-NWP036488.pdf | NWP036483-NWP036488 |
| | | | | |

| Document Number | Title | Availability |
|---|---|---|
| 1 | Allan, J.D. and M.M. Castillo. 2007. Stream Ecology: Structure and Function of Running Waters, 2nd edition. Springer (Netherlands). 436 pp. | Available upon Request |
| 2 | Bednarek, A.T. 2001. Undamming Rivers: A Review of the Ecological Impacts of Dam Removal. Environmental Management 27:803-814. | Available upon Request |
| 3 | Benstead, J.P. and D.S. Leigh. 2012. An expanded role for river networks. Nature Geoscience 5:678-679. | Available upon Request |
| 4 | Bilkovic, D.M. and M.M. Mitchell. 2013. Ecological tradeoffs of stabilized salt marshes as a shoreline protection strategy: effects of artificial structures on microbenthic assemblages. Ecological Engineering 61:469-481. | Available upon Request |
| 5 | Bilkovic, D.M., M. Mitchell, P. Mason, and K. Duhring. 2016. The role of living shorelines as estuarine habitat conservation strategies. Coastal Management 44:161-174. | Available upon Request |
| 6 | Bodkin, D.B. 2012. The Moon in the Nautilus Shell: Discordant Harmonies Reconsidered from Climate Change to Species Extinction, How Life Persists in an Ever-Changing World. Oxford University Press (New York, New York). 424 pp. | Available upon Request |
| 7 | Born, S.B., Genskow, K.D., Filbert, T.L., Hernandez-Mora, N.H., Keefer, M.A., White, K.A. 1998. Socioeconomic and Institutional Dimensions of Dam Removals: The Wisconsin Experience. Environmental Management 22:359-370 | Available upon Request |
| 8 | Bronner, C.E., A.M. Bartlett, S.L. Whiteway, D.C. Lambert, S.J. Bennett, and A.J. Rabideau, 2013. An Assessment of U.S. Stream Compensatory Mitigation Policy: Necessary Changes to Protect Ecosystem Functions and Services. Journal of the American Water Resources Association 49(2):449-462. | Available upon Request |
| 9 | Bushaw-Newton, K.L., D.D. Hart, J.E. Pizzuto, J.R. Thomson, J. Egan, J.T. Ashley, T.E. Johnson, R.J. Horwitz, M. Keeley, J. Lawrence, D. Charles, C. Gatenby, D.A. Kreeger, T. Nightengale, R.L. Thomas, and D.J. Velinsky. 2002. An integrative approach towards understanding ecological responses to dam removal: The Manatawny Creek study. Journal of the American Water Resources Association. 38:1581-1599. | Available upon Request |

| 10 | Clewell, A.F. and J. Aronson. 2013. Ecological Restoration: Principles, Values, and Structure of an Emerging Profession. Second Edition. Island Press (Washington, DC). 303 pp. | Available upon Request |
|---|---|---|
| 11 | Craft, C., P. Megonigal, S. Broome, J. Stevenson, R. Freese, J. Cornell, L. Zheng, and J. Sacco. 2003. The pace of ecosystem development of constructed *Spartina alterniflora* marshes. Ecological Applications 13:1417-1432. | Available upon Request |
| 12 | Csiki, S.J.C. and B.L. Rhoads. 2014. Influence of four run-of-river dams on channel morphology and sediment characteristics in Illinois, USA. Geomorphology 206:215-229. | Available upon Request |
| 13 | Doyle, M.W., E.H. Stanley, C.H. Orr, A.R. Selle, S.A. Sethi, and J.M. Harbor. 2005. Stream ecosystem response to small dam removal: Lessons from the Heartland. Geomorphology 71:227-244. | Available upon Request |
| 14 | Dugan, J.E., L. Airoldi, M.G. Chapman, S.J. Walker, and T. Schlacher. 2011. Estuarine and coastal structures: environmental effects, a focus on shore and nearshore structures. In: Wolanski, E. and D. McLusky (eds), Treatise on Estuarine and Coastal Science, Elsevier Press, New York, pp. 17-41. | Available upon Request |
| 15 | Dumbauld, B.R. and L.M. McCoy. 2015. Effect of oyster aquaculture on seagrass Zostera marina at the estuarine landscape scale in Willapa Bay, Washington (USA). Aquaculture Environment Interactions 7:29-47. | Available upon Request |
| 16 | Dumbauld, B.R., J.L. Ruesink, and S.S. Rumrill. 2009. The ecological role of bivalve shellfish aquaculture in the estuarine environment: A review with application to oyster and clam culture in West Coast (USA) estuaries. Aquaculture 290:196-223. | Available upon Request |
| 17 | Ellis, E.C. and N. Ramankutty. 2008. Putting people in the map: Anthropogenic biomes of the world. Frontiers in Ecology and the Environment 6:439-447. | Available upon Request |
| 18 | Ellis, E.C., K.K. Goldewijk, S. Siebert, D. Lightman, and N. Ramankutty. 2010. Anthropogenic transformation of the biomes, 1700 to 2000. Global Ecology and Biogeography 19:589-606. | Available upon Request |
| 19 | Elmore, A.J., J.P. Julian, S.M. Guinn, and M.C. Fitzpatrick. 2013. Potential stream density in mid-Atlantic watersheds. PLOS ONE 8:e74819 | Available upon Request |

| | | |
|---|---|---|
| 20 | Enwright, N.M., K.T. Griffith, and M.J. Osland. 2016. Barriers to and opportunities for landward migration of coastal wetlands with sea level rise. Frontiers in Ecology and the Environment 14:307-316. | Available upon Request |
| 21 | Fencl, J.S., M.E. Mather, K.H. Costigan, and M.D. Daniels. 2015. How big of an effect do small dams have? Using geomorphological footprints to quantify spatial impact of low-head dams and identify patterns of across-dam variation. PLOS One DOI:10.1371/journal.pone.0141210 | Available upon Request |
| 22 | Fischenich, J.C. 2006. Functional objectives for stream restoration. EMRRP Technical Notes Collection (ERDC TN-EMRRP-SR-52). Vicksburg, MS: U.S. Army Engineer Research and Development Center. 18 pp. | Available upon Request |
| 23 | Gittman, R.K., F.J. Fodrie, A.M. Popowich, D.A. Keller, J.F. Bruno, C.A. Currin, C.H. Peterson, and M.F. Piehler. 2015. Engineering away our natural defenses: an analysis of shoreline hardening in the US. Frontiers in Ecology and the Environment 2015; 13(6): 301–307. | Available upon Request |
| 24 | Gittman, R.K., S.B. Scyphers, C.S. Smith, I.P. Neylan, and J.H. Grabowski. 2016. Ecological consequences of shoreline hardening: A meta-analysis. Bioscience 66:763-773. | Available upon Request |
| 25 | Glasoe, S. and A. Christy. 2004. Coastal urbanization and microbial contamination of shellfish growing areas. Office of the Governor, Puget Sound Action Team. Publication #: PSA T04-09. | Available upon Request |
| 26 | Gregory, S., Li, H., Li, J. 2002. The Conceptual Basis for Ecological Responses to Dam Removal. BioScience 52:713-723 | Available upon Request |
| 27 | Halpern, B.S., S. Walbridge, K.A. Selkoe, C.V. Kappel, F. Micheli, C. D'Agrosa, J.F. Bruno, K.S. Casey, C. Ebert, H.E. Fox, R. Fujita, D. Heinemann, H.S. Lenihan, E.M. P. Madin, M.T. Perry, E.R. Selig, M. Spalding, R. Steneck, and R. Watson. 2008. A global map of human impact on marine ecosystems.  Science 319:948-952. | Available upon Request |
| 28 | Hardaway, Jr., C.S., Milligan, D.A., Duhring, K. 2010. Living Shoreline Design Guidelines for Shore Protection in Virginia's Estuarine Environments, version 1.2. Special Report in Applied Marine Science and Ocean Engineering No. 421, Virginia Institute of Marine Science | Available upon Request |

| 29 | Hosack, G.R., Dumbauld, B.R., Ruesink, J.L., Armstrong, D.A. 2006. Habitat Associations of Estuarine Species: Comparisons of Intertidal Mudflat, Seagrass (*Zostera marina* ), and Oyster (*Crassostrea gigas* ) Habitats. Estuarine Research Federation 29:1150-1160 | Available upon Request |
|---|---|---|
| 30 | Intergovernmental Panel on Climate Change (IPCC). 2014. Climate change 2014: synthesis report. Contributions of Working Groups I, II, and III to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change [Core Writing Team, R.K. Pachauri and L.A. Meyer (eds.)]. IPPC, Geneva, Switzerland, 151 pp. | Available upon Request |
| 31 | Julius, S.H., J.M. West, D. Nover, R. Hauser, D.S. Schimel, A.C. Janetos, M.K. Walsh, and P. Backlund. 2013. Climate change and U.S. natural resources: Advancing the nation's capacity to adapt.  Ecological Society of America. Issues in Ecology, Report Number 18. 17 pp. | Available upon Request |
| 32 | Kirwan, M.L., S. Temmerman, E.E. Skeehan, G.R. Guntenpergen, and S. Fagherazzi. 2016. Overestimation of marsh vulnerability to sea level rise. Nature Climate Change 6:253-260. | Available upon Request |
| 33 | Leopold, L.B. 1994.  A View of the River. Harvard University Press (Cambridge). 298 pp. | Available upon Request |
| 34 | Lovett, R.A. 2014. Rivers on the run As the United States destroys its old dams, species are streaming back into the unfettered rivers. Nature 511:521-523 | Available upon Request |
| 35 | Luber, G., K. Knowlton, J. Balbus, H. Frumkin, M. Hayden, J. Hess, M. McGeehin, N. Sheats, L. Backer, C. B. Beard, K. L. Ebi, E. Maibach, R. S. Ostfeld, C. Wiedinmyer, E. Zielinski- Gutiérrez, and L. Ziska. 2014. Chapter 9: Human Health. Climate Change Impacts in the United States: The Third National Climate Assessment, J. M. Melillo, Terese (T.C.) Richmond, and G. W. Yohe, Eds., U.S. Global Change Research Program, 220-256. doi:10.7930/J0PN93H5. | Available upon Request |
| 36 | Maryland Departement of the Environment (MDE) Water Management Administration. 2008. Shore Erosion Control Guidelines for Waterfront Property Owners, 2nd Edition. | Available upon Request |
| 37 | Melillo, J.M., Richmond, T.C., Yohe, G.W., 2014. *Climate Change Impacts in the United States: The Third National Climate Assessment.*  U.S. Global Change Research Program | Available upon Request |

| | | |
|---|---|---|
| 38 | Meyer, J.L. and J.B. Wallace. 2001. Lost linkages and lotic ecology: rediscovering small streams. In Ecology: Achievement and Challenge. Ed. by M.C. Press, N.J. Huntly, and S. Levin. Blackwell Science (Cornwall, Great Britain). pp. 295-317. | Available upon Request |
| 39 | Millennium Ecosystem Assessment (MEA). 2005a. Ecosystems and Human Well-Being: Synthesis. Island Press, Washington, DC. 137 pp. | Available upon Request |
| 40 | Millennium Ecosystem Assessment (MEA). 2005b. Ecosystems and Human Well-Being: Wetlands and Water Synthesis.  World Resources Institute, Washington, DC. 68 pp. | Available upon Request |
| 41 | Millennium Ecosystem Assessment (MEA). 2005d. Ecosystems and Human Well-Being: Synthesis. Island Press, Washington, DC. 137 pp. | Available upon Request |
| 42 | Mitsch, W.J. and J.G. Gosselink. 2015. Wetlands, fifth edition. Wiley (Hoboken, New Jersey). 736 pp. | Available upon Request |
| 43 | National Oceanic and Atmospheric Administration (NOAA) and U.S. Army Corps of Engineers (USACE). 2015. Natural and structural measures for shoreline stabilization. 7 pp. Available at: https://coast.noaa.gov/digitalcoast/_/pdf/living-shoreline-brochure.pdf (accessed January 7, 2016). | Available upon Request |
| 44 | National Oceanic and Atmospheric Administration (NOAA) and United States Census Bureau. 2013. National Coastal Population Report: Population Trends from 1970 to 2020. 19 pp. | Available upon Request |
| 45 | National Research Council (NRC). 2001. Compensating for Wetland Losses Under the Clean Water Act. National Academy Press (Washington, DC). 322 pp. | Available upon Request |
| 46 | National Research Council (NRC). 2002. Riparian Areas: Functions and Strategies for Management.  National Academy Press (Washington, DC).  428 pp. | Available upon Request |
| 47 | National Research Council (NRC). 2007. Mitigating Shore Erosion Along Sheltered Coasts. National Academy Press (Washington, DC).  174 pp. | Available upon Request |
| 48 | National Research Council (NRC). 2010. Adaptation to the Impacts of Climate Change. National Academy Press (Washington, DC).  272 pp. | Available upon Request |
| 49 | Nordstrom, K.F. 2014. Living with shore protection structures: A review. Estuarine, Coastal, and Shelf Science 150:11-23. | Available upon Request |

| | | |
|---|---|---|
| 50 | O'Connor, J.E., Duda, J.J., Grant, G.E. 2015. *1000 dams down and counting:* Dam removals are reconnecting rivers in the United States. Science 348:496-497 | Available upon Request |
| 51 | Orr, C.H. and E.H. Stanley. 2006. Vegetation development and restoration potential of drained reservoirs following dam removal in Wisconsin. River Research and Applications 22:281-295. | Available upon Request |
| 52 | Palmer, M.A., K.L. Hondula, and B.J. Koch. 2014. Ecological restoration of streams and rivers: Shifting strategies and shifting goals. Annual Review of Ecology, Evolution, and Systematics. 45:247-269. | Available upon Request |
| 53 | Perring, M.P. and E.C. Ellis. 2013. The extent of novel ecosystems: long in time and broad in space. (Chapter 8) In: *Novel Ecosystems: Intervening in the New Ecological World Order*, by R.J. Hobbs, E.S. Higgs, and C.M. Hall. Wiley-Blackwell (West Sussex, UK). 368 pp. | Available upon Request |
| 54 | Peterson, M.S. and M.R. Lowe. 2009. Alterations to estuarine and marine habitat quality and fish and invertebrate resources: What have we wrought and where do we go? Proceedings of the 61st Gulf and Caribbean Fisheries Institute 61:256-262. | Available upon Request |
| 55 | Pilkey, O.H., N. Longo, R. Young, and A. Coburn. 2012. Rethinking living shorelines. http://www.wcu.edu/WebFiles/PDFs/PSDS_Living_Shorelines_White_Paper.pdf (accessed September 16, 2016). | Available upon Request |
| 56 | Poff, N.L., Hart, D.D. 2002. How Dams Vary and Why It Matters for the Emerging Science of Dam Removal. BioScience 52:659-668 | Available upon Request |
| 57 | Popkin, G. 2015. Breaking the waves. Science 350:756-759. | Available upon Request |
| 58 | Reid, D. and M. Church. 2015. Geomorphic and ecological consequences of riprap placement in river systems. Journal of the American Water Resources Association. 1-17. DOI: 10.1111/jawr.12279 | Available upon Request |
| 59 | Roni, P., G. Pess, K. Hanson, and M. Pearsons. 2013. Selecting appropriate stream and watershed restoration techniques. In. Roni, P. and T. Beechie. Stream and Watershed Restoration: A Guide to Restoring Riverine Processes and Habitats (First edition). John Wiley and Sons, Ltd. (West Sussex, UK). Pp. 147-149. | Available upon Request |

| 60 | Ruesink, J.L., B.E. Feist, C.J. Harvey, J.S. Hong, A.C. Trimble, and L.M. Wisehart. 2006. Changes in productivity associated with four introduced species: ecosystem transformation of a "pristine" estuary. Marine Ecology Progress Series 311:203-215. | Available upon Request |
|---|---|---|
| 61 | Ruesink, J.L., H.S. Lenihan, A.C. Trimble, K.W. Heiman, F. Micheli, J.E. Byers, and M.C. Kay. 2005. Introduction of non-native oysters: Ecological effects and restoration implications. Annual Review of Ecology, Evolution, and Systematics 36:643-689. | Available upon Request |
| 62 | SAGE. Undated. Natural and Structural Measures for Shoreline Stabilization. | Available upon Request |
| 63 | Saleh, F. and M.P. Weinstein. 2016. The role of nature-based infrastructure (NBI) in coastal resiliency planning: A literature review. Journal of Environmental Management 183:1088-1098. | Available upon Request |
| 64 | Shuman, J.R. 1995. Environmental Considerations for Assessing Dam Removal Alternatives for River Restoration. Regulated Rivers: Research & Management 11:249-261 | Available upon Request |
| 65 | Smith, R.D., C.V. Noble, and J.F. Berkowitz. 2013. Hydrogeomorphic (HGM) Approach to Assessing Wetland Functions: Guidelines for Developing Guidebooks (Version 2). Environmental Laboratory, U.S. Army Engineer Research and Development Center, Vicksburg, Mississippi. ERDC/EL TR-13-11. 182 pp. | Available upon Request |
| 66 | Society for Ecological Restoration (SER), Science and Policy Working Group. 2004. The SER Primer on Ecological Restoration. 13 pp. http://www.ser.org/ | Available upon Request |
| 67 | Stanley, E.H., Doyle, M.W. 2003. Trading off: the ecological effects of dam removal. The Ecological Society of America 1:15-22 | Available upon Request |
| 68 | Stanley, E.H., Doyle, M.W. Marshall, D.W. 2002. Short-term changes in channel form and macroinvertebrate communities following low-head dam removal. Journal of North American Benthol Society 21:172-187 | Available upon Request |
| 69 | Staudt, A. A.K. Leidner, J. Howard, K.A. Brauman, J.S. Dukes, L.J. Hansen, C. Paukert, J. Sabo, and L.A. Solórzano. 2013. The added complications of climate change: understanding biodiversity and ecosystems. Frontiers in Ecology and Environment 11:494-501. | Available upon Request |

| | | |
|---|---|---|
| 70 | Stoddard, J.L., D.P. Larsen, C.P. Hawkins, R.K. Johnson, and R.H. Norris. 2006. Setting expectations for the ecological condition of streams: The concept of reference condition. Ecological Applications 16:1267–1276. | Available upon Request |
| 71 | Sutton-Grier, A.E., K. Wowk, and H. Bamford. 2015. Future of our coasts: The potential for natural and hybrid infrastructure to enhance the resilience of our coastal communities, | Available upon Request |
| 72 | Tallis, H.M. J. Ruesink, B. Dumbauld, S. Hacker, and L.M. Wisehart. 2009. Oysters and aquaculture practices affect eelgrass density and productivity in a Pacific Northwest estuary. Journal of Shellfish Research 28:251-261. | Available upon Request |
| 73 | Tiner, R. 1997. NWI maps: Basic information on the Nation's wetlands. Bioscience 47:269. | Available upon Request |
| 74 | Tschantz, B.A. and K.R. Wright. 2011. Hidden dangers and public safety at low-head dams. Journal of Dam Safety 9:8-17. | Available upon Request |
| 75 | U.S. Army Corps of Engineers (Corps) and U.S. Environmental Protection Agency (EPA). 2015. The Mitigation Rule Retrospective: A Review of the 2008 Regulations Governing Compensatory Mitigation for Losses of Aquatic Resources. Institute for Water Resources (Alexandria, VA). Report 2015-R-03. | Available upon Request |
| 76 | Vitousek, P.M., H.A. Mooney, J. Lubchenco, and J.M. Melillo. 1997. Human domination of the Earth's ecosystems. Science 277:494-499. | Available upon Request |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Bates Starting Number | Orginal Comment Number | Comment Title | File Name | Link |
|---|---|---|---|---|
| NWP036489 | COE-2015-0017-0056 | COMMENT Submitted by John Eastman | NWP036489-NWP036490.pdf | NWP036489-NWP036490 |
| NWP036491 | COE-2015-0017-0057 | COMMENT Submitted by Anonymous | NWP036491-NWP036491.pdf | NWP036491-NWP036491 |
| NWP036492 | COE-2015-0017-0058 | COMMENT Submitted by Terry Schumann, Federal Highway Administration | NWP036492-NWP036492.pdf | NWP036492-NWP036492 |
| NWP036493 | COE-2015-0017-0059 | COMMENT Submitted by John Goolsby | NWP036493-NWP036495.pdf | NWP036493-NWP036495 |
| NWP036496 | COE-2015-0017-0060 | COMMENT Submitted by Chris Riegert | NWP036496-NWP036496.pdf | NWP036496-NWP036496 |
| NWP036497 | COE-2015-0017-0061 | COMMENT Submitted by Anonymous | NWP036497-NWP036497.pdf | NWP036497-NWP036497 |
| NWP036498 | COE-2015-0017-0062 | COMMENT Submitted by Anonymous | NWP036498-NWP036498.pdf | NWP036498-NWP036498 |
| NWP036499 | COE-2015-0017-0063 | COMMENT Submitted by Brent Heavilin, Ohio Department of Natural Resources | NWP036499-NWP036502.pdf | NWP036499-NWP036502 |
| NWP036503 | COE-2015-0017-0064 | COMMENT Submitted by Tara Wallace, NOAA National Ocean Service | NWP036503-NWP036504.pdf | NWP036503-NWP036504 |
| NWP036505 | COE-2015-0017-0065 | COMMENT Submitted by V. Bruce Thompson, American Exploration and Production Council | NWP036505-NWP036507.pdf | NWP036505-NWP036507 |
| NWP036508 | COE-2015-0017-0066 | COMMENT Submitted by David Neu, Conserve Lake Country | NWP036508-NWP036509.pdf | NWP036508-NWP036509 |
| NWP036510 | COE-2015-0017-0067 | COMMENT Submitted by Tony Krause, Corps of Engineers | NWP036510-NWP036598.pdf | NWP036510-NWP036598 |
| NWP036599 | COE-2015-0017-0068 | COMMENT Submitted by Jennifer Walling, Illinois Environmental Council | NWP036599-NWP036601.pdf | NWP036599-NWP036601 |
| NWP036602 | COE-2015-0017-0069 | COMMENT Submitted by Susi Hamilton, North Carolina General Assembly | NWP036602-NWP036604.pdf | NWP036602-NWP036604 |
| NWP036605 | COE-2015-0017-0070 | COMMENT Submitted by Carrie Clark, North Carolina League of Conservation Voters | NWP036605-NWP036607.pdf | NWP036605-NWP036607 |
| NWP036608 | COE-2015-0017-0071 | COMMENT Submitted by Michael Wray, North Carolina General Assembly | NWP036608-NWP036610.pdf | NWP036608-NWP036610 |
| NWP036611 | COE-2015-0017-0072 | COMMENT Submitted by Grenetta Thomassey | NWP036611-NWP036613.pdf | NWP036611-NWP036613 |
| NWP036614 | COE-2015-0017-0073 | COMMENT Submitted by R. Brent Palmer | NWP036614-NWP036616.pdf | NWP036614-NWP036616 |
| NWP036617 | COE-2015-0017-0074 | COMMENT Submitted by AniMae Chi | NWP036617-NWP036619.pdf | NWP036617-NWP036619 |
| NWP036620 | COE-2015-0017-0075 | COMMENT Submitted by Emilee Syrewicze, Catawba Riverkeeper | NWP036620-NWP036622.pdf | NWP036620-NWP036622 |
| NWP036623 | COE-2015-0017-0076 | COMMENT Submitted by Bill Kovacs, U.S. Chamber of Commerce | NWP036623-NWP036625.pdf | NWP036623-NWP036625 |
| NWP036626 | COE-2015-0017-0077 | COMMENT Submitted by Rick Savage, Carolina Wetlands Association | NWP036626-NWP036627.pdf | NWP036626-NWP036627 |
| NWP036628 | COE-2015-0017-0078 | COMMENT Submitted by Amy Emmert, American Petroleum Institute | NWP036628-NWP036631.pdf | NWP036628-NWP036631 |
| NWP036632 | COE-2015-0017-0079 | COMMENT Submitted by Camilla Herlevich, North Carolina Coastal Land Trust | NWP036632-NWP036633.pdf | NWP036632-NWP036633 |
| NWP036634 | COE-2015-0017-0080 | COMMENT Submitted by Ellen Colodney, Wetland Plants, Inc. | NWP036634-NWP036635.pdf | NWP036634-NWP036635 |
| NWP036636 | COE-2015-0017-0081 | COMMENT Submitted by Joseph Pierce, Town of Holly Ridge, NC | NWP036636-NWP036637.pdf | NWP036636-NWP036637 |
| NWP036638 | COE-2015-0017-0082 | COMMENT Submitted by Gale Adcock, North Carolina House of Representatives | NWP036638-NWP036640.pdf | NWP036638-NWP036640 |

| NWP036641 | COE-2015-0017-0083 | COMMENT Submitted by Terry Van DuynNorth Carolina State Senate | NWP036641-NWP036643.pdf | NWP036641-NWP036643 |
|---|---|---|---|---|
| NWP036644 | COE-2015-0017-0084 | COMMENT Submitted by Darrin Siefken, CrawDaddy Outdoors | NWP036644-NWP036645.pdf | NWP036644-NWP036645 |
| NWP036646 | COE-2015-0017-0085 | COMMENT Submitted by S.B.K. | NWP036646-NWP036647.pdf | NWP036646-NWP036647 |
| NWP036648 | COE-2015-0017-0086 | COMMENT Submitted by Joan James | NWP036648-NWP036650.pdf | NWP036648-NWP036650 |
| NWP036651 | COE-2015-0017-0087 | COMMENT Submitted by Connie Anderson | NWP036651-NWP036652.pdf | NWP036651-NWP036652 |
| NWP036653 | COE-2015-0017-0088 | COMMENT Submitted by Janice Palma-Glennie | NWP036653-NWP036655.pdf | NWP036653-NWP036655 |
| NWP036656 | COE-2015-0017-0089 | COMMENT Submitted by Paul Mayer | NWP036656-NWP036658.pdf | NWP036656-NWP036658 |
| NWP036659 | COE-2015-0017-0090 | COMMENT Submitted by Steve Love | NWP036659-NWP036659.pdf | NWP036659-NWP036659 |
| NWP036660 | COE-2015-0017-0091 | COMMENT Submitted by Thomas Bloxham | NWP036660-NWP036660.pdf | NWP036660-NWP036660 |
| NWP036661 | COE-2015-0017-0092 | COMMENT Submitted by Joanie McLean, Mellow Marsh Farms | NWP036661-NWP036662.pdf | NWP036661-NWP036662 |
| NWP036663 | COE-2015-0017-0093 | COMMENT Submitted by Christopher Linn, Delaware Valley Regional Planning Commission | NWP036663-NWP036664.pdf | NWP036663-NWP036664 |
| NWP036665 | COE-2015-0017-0094 | COMMENT Submitted by Robert Mason, Temple University Geography and Urban Studies | NWP036665-NWP036666.pdf | NWP036665-NWP036666 |
| NWP036667 | COE-2015-0017-0095 | COMMENT Submitted by Lisa Brush, The Stewardship Network | NWP036667-NWP036668.pdf | NWP036667-NWP036668 |
| NWP036669 | COE-2015-0017-0096 | COMMENT Submitted by Caleb Laieski | NWP036669-NWP036670.pdf | NWP036669-NWP036670 |
| NWP036671 | COE-2015-0017-0097 | COMMENT Submitted by Denny Rohn, Concerned Citizens of Acme Township | NWP036671-NWP036672.pdf | NWP036671-NWP036672 |
| NWP036673 | COE-2015-0017-0098 | COMMENT Submitted by Pete Palmer, Colville Confederated Tribes | NWP036673-NWP036675.pdf | NWP036673-NWP036675 |
| NWP036676 | COE-2015-0017-0099 | COMMENT Submitted by Caleb Laieski | NWP036676-NWP036677.pdf | NWP036676-NWP036677 |
| NWP036678 | COE-2015-0017-0100 | COMMENT Submitted by David Rogers, Environment North Carolina | NWP036678-NWP036680.pdf | NWP036678-NWP036680 |
| NWP036681 | COE-2015-0017-0101 | COMMENT Submitted by Ryan Chew, Chicago River Canoe & Kayak | NWP036681-NWP036682.pdf | NWP036681-NWP036682 |
| NWP036683 | COE-2015-0017-0102 | COMMENT Submitted by Jan Goldman-Carter, National Wildlife Federation | NWP036683-NWP036693.pdf | NWP036683-NWP036693 |
| NWP036694 | COE-2015-0017-0103 | COMMENT Submitted by Amy Emmert, American Petroleum Institute | NWP036694-NWP036700.pdf | NWP036694-NWP036700 |
| NWP036701 | COE-2015-0017-0104 | COMMENT Submitted by Becki McCallum | NWP036701-NWP036703.pdf | NWP036701-NWP036703 |
| NWP036704 | COE-2015-0017-0105 | COMMENT Submitted by William Sapp, Southern Environmental Law Center | NWP036704-NWP036717.pdf | NWP036704-NWP036717 |
| NWP036718 | COE-2015-0017-0106 | COMMENT Submitted by Bryan | NWP036718-NWP036720.pdf | NWP036718-NWP036720 |
| NWP036721 | COE-2015-0017-0107 | COMMENT Submitted by Maggi Young, American Exploration and Production Council | NWP036721-NWP036726.pdf | NWP036721-NWP036726 |
| NWP036727 | COE-2015-0017-0108 | COMMENT Submitted by Anonymous | NWP036727-NWP036727.pdf | NWP036727-NWP036727 |
| NWP036728 | COE-2015-0017-0109 | COMMENT Submitted by Anonymous | NWP036728-NWP036728.pdf | NWP036728-NWP036728 |
| NWP036729 | COE-2015-0017-0110 | COMMENT Submitted by Sarah Bothwell, Houston Wilderness | NWP036729-NWP036731.pdf | NWP036729-NWP036731 |
| NWP036732 | COE-2015-0017-0111 | COMMENT Submitted by Jack Machek, 10,000 Friends of Pennsylvania | NWP036732-NWP036734.pdf | NWP036732-NWP036734 |

| NWP036735 | COE-2015-0017-0112 | COMMENT Submitted by Lisa Werder Brown, Economic Development South | NWP036735-NWP036736.pdf | NWP036735-NWP036736 |
|---|---|---|---|---|
| NWP036737 | COE-2015-0017-0113 | COMMENT Submitted by Tim Clair, Fairmount Park Conservancy | NWP036737-NWP036738.pdf | NWP036737-NWP036738 |
| NWP036739 | COE-2015-0017-0114 | COMMENT Submitted by Paul Bratti, Animaashi Sailing Company | NWP036739-NWP036740.pdf | NWP036739-NWP036740 |
| NWP036741 | COE-2015-0017-0115 | COMMENT Submitted by Lih Young Young | NWP036741-NWP036741.pdf | NWP036741-NWP036741 |
| NWP036742 | COE-2015-0017-0116 | COMMENT Submitted by Lee Poe | NWP036742-NWP036744.pdf | NWP036742-NWP036744 |
| NWP036745 | COE-2015-0017-0117 | COMMENT Submitted by Tommy Yearout | NWP036745-NWP036748.pdf | NWP036745-NWP036748 |
| NWP036749 | COE-2015-0017-0118 | COMMENT Submitted by Ashley Jennings | NWP036749-NWP036751.pdf | NWP036749-NWP036751 |
| NWP036752 | COE-2015-0017-0119 | COMMENT Submitted by Elizabeth Jones | NWP036752-NWP036753.pdf | NWP036752-NWP036753 |
| NWP036754 | COE-2015-0017-0120 | COMMENT Submitted by Bijaya Shrestha, Kentucky Waterways Alliance | NWP036754-NWP036756.pdf | NWP036754-NWP036756 |
| NWP036757 | COE-2015-0017-0121 | COMMENT Submitted by Tad Henry | NWP036757-NWP036759.pdf | NWP036757-NWP036759 |
| NWP036760 | COE-2015-0017-0122 | COMMENT Submitted by Brook McDonald, The Conservation Foundation | NWP036760-NWP036761.pdf | NWP036760-NWP036761 |
| NWP036762 | COE-2015-0017-0123 | COMMENT Submitted by Elizabeth Wise | NWP036762-NWP036764.pdf | NWP036762-NWP036764 |
| NWP036765 | COE-2015-0017-0124 | COMMENT Submitted by Paul Berland | NWP036765-NWP036766.pdf | NWP036765-NWP036766 |
| NWP036767 | COE-2015-0017-0125 | COMMENT Submitted by Robert A. Stork, Kansas Department of Transportation | NWP036767-NWP036769.pdf | NWP036767-NWP036769 |
| NWP036770 | COE-2015-0017-0126 | COMMENT Submitted by Tom Richeson | NWP036770-NWP036772.pdf | NWP036770-NWP036772 |
| NWP036773 | COE-2015-0017-0127 | COMMENT Submitted by Melissa Dickerson, North Carolina Sierra Club | NWP036773-NWP036775.pdf | NWP036773-NWP036775 |
| NWP036776 | COE-2015-0017-0128 | COMMENT Submitted by Todd Cooper | NWP036776-NWP036776.pdf | NWP036776-NWP036776 |
| NWP036777 | COE-2015-0017-0129 | COMMENT Submitted by Susan Boggs, Reel Surprise Charters | NWP036777-NWP036779.pdf | NWP036777-NWP036779 |
| NWP036780 | COE-2015-0017-0130 | COMMENT Submitted by Charles Wilson | NWP036780-NWP036781.pdf | NWP036780-NWP036781 |
| NWP036782 | COE-2015-0017-0131 | COMMENT Submitted by Chris Sells | NWP036782-NWP036782.pdf | NWP036782-NWP036782 |
| NWP036783 | COE-2015-0017-0132 | COMMENT Submitted by Rusty Glover | NWP036783-NWP036784.pdf | NWP036783-NWP036784 |
| NWP036785 | COE-2015-0017-0133 | COMMENT Submitted by Bill Johnson | NWP036785-NWP036786.pdf | NWP036785-NWP036786 |
| NWP036787 | COE-2015-0017-0134 | COMMENT Submitted by Carol Andrews, St. Louis County Minnesota | NWP036787-NWP036824.pdf | NWP036787-NWP036824 |
| NWP036825 | COE-2015-0017-0135 | COMMENT Submitted by Heidi Stiller | NWP036825-NWP036825.pdf | NWP036825-NWP036825 |
| NWP036826 | COE-2015-0017-0136 | COMMENT Submitted by Paul Berland | NWP036826-NWP036828.pdf | NWP036826-NWP036828 |
| NWP036829 | COE-2015-0017-0137 | COMMENT Submitted by Mary Shesgreen | NWP036829-NWP036831.pdf | NWP036829-NWP036831 |
| NWP036832 | COE-2015-0017-0138 | COMMENT Submitted by Kalin Brunell | NWP036832-NWP036833.pdf | NWP036832-NWP036833 |
| NWP036834 | COE-2015-0017-0139 | COMMENT Submitted by Greg Strong | NWP036834-NWP036835.pdf | NWP036834-NWP036835 |
| NWP036836 | COE-2015-0017-0140 | COMMENT Submitted by Josh South | NWP036836-NWP036837.pdf | NWP036836-NWP036837 |
| NWP036838 | COE-2015-0017-0141 | COMMENT Submitted by Lynn South | NWP036838-NWP036838.pdf | NWP036838-NWP036838 |
| NWP036839 | COE-2015-0017-0142 | COMMENT Submitted by Shawn Bishop | NWP036839-NWP036839.pdf | NWP036839-NWP036839 |
| NWP036840 | COE-2015-0017-0143 | COMMENT Submitted by Don Davis | NWP036840-NWP036840.pdf | NWP036840-NWP036840 |
| NWP036841 | COE-2015-0017-0144 | COMMENT Submitted by Andrew Parrish | NWP036841-NWP036841.pdf | NWP036841-NWP036841 |
| NWP036842 | COE-2015-0017-0145 | COMMENT Submitted by Patrick Mateer, Seal the Seasons, Inc. | NWP036842-NWP036844.pdf | NWP036842-NWP036844 |

| NWP036845 | COE-2015-0017-0146 | COMMENT Submitted by Patrick Mateer, Seal the Seasons, Inc. | NWP036845-NWP036847.pdf | NWP036845-NWP036847 |
|---|---|---|---|---|
| NWP036848 | COE-2015-0017-0147 | COMMENT Submitted by Daniel Ragle, Choctaw Nation of Oklahoma | NWP036848-NWP036850.pdf | NWP036848-NWP036850 |
| NWP036851 | COE-2015-0017-0148 | COMMENT Submitted by Jeff Harris, Louisiana Department of Natural Resources | NWP036851-NWP036855.pdf | NWP036851-NWP036855 |
| NWP036856 | COE-2015-0017-0149 | COMMENT Submitted by Guy Moura, Confederated Tribes of the Colville Reservation | NWP036856-NWP036863.pdf | NWP036856-NWP036863 |
| NWP036864 | COE-2015-0017-0150 | COMMENT Submitted by Joel and Betty Elam | NWP036864-NWP036865.pdf | NWP036864-NWP036865 |
| NWP036866 | COE-2015-0017-0151 | COMMENT Submitted by Mike and Marie Butts | NWP036866-NWP036867.pdf | NWP036866-NWP036867 |
| NWP036868 | COE-2015-0017-0152 | COMMENT Submitted by Susan Orr | NWP036868-NWP036869.pdf | NWP036868-NWP036869 |
| NWP036870 | COE-2015-0017-0153 | COMMENT Submitted by Daniel Israel | NWP036870-NWP036872.pdf | NWP036870-NWP036872 |
| NWP036873 | COE-2015-0017-0154 | COMMENT Submitted by Donald Kirkpatrick | NWP036873-NWP036875.pdf | NWP036873-NWP036875 |
| NWP036876 | COE-2015-0017-0155 | COMMENT Submitted by Dr. James and Ferne McClintock | NWP036876-NWP036879.pdf | NWP036876-NWP036879 |
| NWP036880 | COE-2015-0017-0156 | COMMENT Submitted by Connie Hampton | NWP036880-NWP036882.pdf | NWP036880-NWP036882 |
| NWP036883 | COE-2015-0017-0157 | COMMENT Submitted by Tom Hutchings, Eco Solutions , Inc. | NWP036883-NWP036884.pdf | NWP036883-NWP036884 |
| NWP036885 | COE-2015-0017-0158 | COMMENT Submitted by Clay Spencer | NWP036885-NWP036886.pdf | NWP036885-NWP036886 |
| NWP036887 | COE-2015-0017-0159 | COMMENT Submitted by Myles Robertson | NWP036887-NWP036888.pdf | NWP036887-NWP036888 |
| NWP036889 | COE-2015-0017-0160 | COMMENT Submitted by Doug Paterson | NWP036889-NWP036890.pdf | NWP036889-NWP036890 |
| NWP036891 | COE-2015-0017-0161 | COMMENT Submitted by Darlene and John Grove | NWP036891-NWP036892.pdf | NWP036891-NWP036892 |
| NWP036893 | COE-2015-0017-0162 | COMMENT Submitted by Liz Chamberlain | NWP036893-NWP036894.pdf | NWP036893-NWP036894 |
| NWP036895 | COE-2015-0017-0163 | COMMENT Submitted by Joyce Cochran | NWP036895-NWP036896.pdf | NWP036895-NWP036896 |
| NWP036897 | COE-2015-0017-0164 | COMMENT Submitted by Cheryl Gross | NWP036897-NWP036898.pdf | NWP036897-NWP036898 |
| NWP036899 | COE-2015-0017-0165 | COMMENT Submitted by Barb Flom | NWP036899-NWP036900.pdf | NWP036899-NWP036900 |
| NWP036901 | COE-2015-0017-0166 | COMMENT Submitted by John Young | NWP036901-NWP036903.pdf | NWP036901-NWP036903 |
| NWP036904 | COE-2015-0017-0167 | COMMENT Submitted by Sandy Kaptain | NWP036904-NWP036905.pdf | NWP036904-NWP036905 |
| NWP036906 | COE-2015-0017-0168 | COMMENT Submitted by Carlos Swonke, Texas Department of Transportation | NWP036906-NWP036908.pdf | NWP036906-NWP036908 |
| NWP036909 | COE-2015-0017-0169 | COMMENT Submitted by Susan Smith | NWP036909-NWP036910.pdf | NWP036909-NWP036910 |
| NWP036911 | COE-2015-0017-0170 | COMMENT Submitted by Henry Frank | NWP036911-NWP036912.pdf | NWP036911-NWP036912 |
| NWP036913 | COE-2015-0017-0171 | COMMENT Submitted by Ellen Weininger | NWP036913-NWP036914.pdf | NWP036913-NWP036914 |
| NWP036915 | COE-2015-0017-0172 | COMMENT Submitted by Darren Bush, Rutabaga Paddlesports | NWP036915-NWP036916.pdf | NWP036915-NWP036916 |
| NWP036917 | COE-2015-0017-0173 | COMMENT Submitted by Pricey Harrison, North Carolina House of Representatives | NWP036917-NWP036919.pdf | NWP036917-NWP036919 |
| NWP036920 | COE-2015-0017-0174 | COMMENT Submitted by Scott Teuber, WI River Outings | NWP036920-NWP036921.pdf | NWP036920-NWP036921 |
| NWP036922 | COE-2015-0017-0175 | COMMENT Submitted by Gary Hantsbarger, Evanston North Shore Bird Club | NWP036922-NWP036923.pdf | NWP036922-NWP036923 |
| NWP036924 | COE-2015-0017-0176 | COMMENT Submitted by Richard Guldi | NWP036924-NWP036925.pdf | NWP036924-NWP036925 |

| NWP036926 | COE-2015-0017-0177 | COMMENT Submitted by David A. Skellie, Sea Grant Pennsylvania (Penn State University) | NWP036926-NWP036928.pdf | NWP036926-NWP036928 |
|---|---|---|---|---|
| NWP036929 | COE-2015-0017-0178 | COMMENT Submitted by Mary Ludington | NWP036929-NWP036929.pdf | NWP036929-NWP036929 |
| NWP036930 | COE-2015-0017-0179 | COMMENT Submitted by Anonymous | NWP036930-NWP036930.pdf | NWP036930-NWP036930 |
| NWP036931 | COE-2015-0017-0180 | COMMENT Submitted by James Clift, Michigan Environmental Council | NWP036931-NWP036932.pdf | NWP036931-NWP036932 |
| NWP036933 | COE-2015-0017-0181 | COMMENT Submitted by Michael Talbott, Harris County Flood Control District | NWP036933-NWP036935.pdf | NWP036933-NWP036935 |
| NWP036936 | COE-2015-0017-0182 | COMMENT Submitted by Marie and Hubert Greene | NWP036936-NWP036937.pdf | NWP036936-NWP036937 |
| NWP036938 | COE-2015-0017-0183 | COMMENT Submitted by Michael and Kathryn Thornhill | NWP036938-NWP036940.pdf | NWP036938-NWP036940 |
| NWP036941 | COE-2015-0017-0184 | COMMENT Submitted by Grenetta Thomassey, Tip of the Mitt Watershed Council | NWP036941-NWP036942.pdf | NWP036941-NWP036942 |
| NWP036943 | COE-2015-0017-0185 | COMMENT Submitted by Erin Turner, Charlotte-Mecklenburg Storm Water Services | NWP036943-NWP036945.pdf | NWP036943-NWP036945 |
| NWP036946 | COE-2015-0017-0186 | COMMENT Submitted by Anonymous | NWP036946-NWP036947.pdf | NWP036946-NWP036947 |
| NWP036948 | COE-2015-0017-0187 | COMMENT Submitted by James Miller | NWP036948-NWP036949.pdf | NWP036948-NWP036949 |
| NWP036950 | COE-2015-0017-0188 | COMMENT Submitted by Brent Blackwelder, Friends of the Earth and other organizations | NWP036950-NWP036955.pdf | NWP036950-NWP036955 |
| NWP036956 | COE-2015-0017-0189 | COMMENT Submitted by Kristi Anderson, Ransom County Water Resource District | NWP036956-NWP036957.pdf | NWP036956-NWP036957 |
| NWP036958 | COE-2015-0017-0190 | COMMENT Submitted by Dudley Greeley | NWP036958-NWP036959.pdf | NWP036958-NWP036959 |
| NWP036960 | COE-2015-0017-0191 | COMMENT Submitted by John Cirn | NWP036960-NWP036961.pdf | NWP036960-NWP036961 |
| NWP036962 | COE-2015-0017-0192 | COMMENT Submitted by Marcie Long | NWP036962-NWP036963.pdf | NWP036962-NWP036963 |
| NWP036964 | COE-2015-0017-0193 | COMMENT Submitted by Leslie Loberger | NWP036964-NWP036965.pdf | NWP036964-NWP036965 |
| NWP036966 | COE-2015-0017-0194 | COMMENT Submitted by Janet Lynch | NWP036966-NWP036967.pdf | NWP036966-NWP036967 |
| NWP036968 | COE-2015-0017-0195 | COMMENT Submitted by Verla Insko, North Carolina House of Representatives | NWP036968-NWP036970.pdf | NWP036968-NWP036970 |
| NWP036971 | COE-2015-0017-0196 | COMMENT Submitted by Sophia Fonseca | NWP036971-NWP036972.pdf | NWP036971-NWP036972 |
| NWP036973 | COE-2015-0017-0197 | COMMENT Submitted by Sharon Blankenship | NWP036973-NWP036974.pdf | NWP036973-NWP036974 |
| NWP036975 | COE-2015-0017-0198 | COMMENT Submitted by James Maddox | NWP036975-NWP036976.pdf | NWP036975-NWP036976 |
| NWP036977 | COE-2015-0017-0199 | COMMENT Submitted by William Gies | NWP036977-NWP036978.pdf | NWP036977-NWP036978 |
| NWP036979 | COE-2015-0017-0200 | COMMENT Submitted by Patrick Burke | NWP036979-NWP036980.pdf | NWP036979-NWP036980 |
| NWP036981 | COE-2015-0017-0201 | COMMENT Submitted by Homer Overstreet | NWP036981-NWP036982.pdf | NWP036981-NWP036982 |
| NWP036983 | COE-2015-0017-0202 | COMMENT Submitted by James Todino | NWP036983-NWP036985.pdf | NWP036983-NWP036985 |
| NWP036986 | COE-2015-0017-0203 | COMMENT Submitted by Ann Behrmann | NWP036986-NWP036987.pdf | NWP036986-NWP036987 |
| NWP036988 | COE-2015-0017-0204 | COMMENT Submitted by Debra Williams | NWP036988-NWP036989.pdf | NWP036988-NWP036989 |
| NWP036990 | COE-2015-0017-0205 | COMMENT Submitted by K. Lee | NWP036990-NWP036991.pdf | NWP036990-NWP036991 |

| NWP036992 | COE-2015-0017-0206 | COMMENT Submitted by Paul Berland | NWP036992-NWP036994.pdf | NWP036992-NWP036994 |
|---|---|---|---|---|
| NWP036995 | COE-2015-0017-0207 | COMMENT Submitted by Kathy Van Dame | NWP036995-NWP036995.pdf | NWP036995-NWP036995 |
| NWP036996 | COE-2015-0017-0208 | COMMENT Submitted by Gerrit Crouse | NWP036996-NWP036997.pdf | NWP036996-NWP036997 |
| NWP036998 | COE-2015-0017-0209 | COMMENT Submitted by Catherine Ashworth | NWP036998-NWP036999.pdf | NWP036998-NWP036999 |
| NWP037000 | COE-2015-0017-0210 | COMMENT Submitted by Deana McBride | NWP037000-NWP037001.pdf | NWP037000-NWP037001 |
| NWP037002 | COE-2015-0017-0211 | COMMENT Submitted by David Hunt | NWP037002-NWP037003.pdf | NWP037002-NWP037003 |
| NWP037004 | COE-2015-0017-0212 | COMMENT Submitted by Scott Jones, Galveston Bay Foundation | NWP037004-NWP037031.pdf | NWP037004-NWP037031 |
| NWP037032 | COE-2015-0017-0213 | COMMENT Submitted by Gustave C Meyer IV, Montgomery County Conservation District | NWP037032-NWP037033.pdf | NWP037032-NWP037033 |
| NWP037034 | COE-2015-0017-0214 | COMMENT Submitted by Brett Goldman, Twenty-Two South Strategies, LLC | NWP037034-NWP037035.pdf | NWP037034-NWP037035 |
| NWP037036 | COE-2015-0017-0215 | COMMENT Submitted by Edie Ehlert, Crawford Stewardship Project | NWP037036-NWP037037.pdf | NWP037036-NWP037037 |
| NWP037038 | COE-2015-0017-0216 | COMMENT Submitted by R Harrison Marks, Sound Rivers, Inc. | NWP037038-NWP037039.pdf | NWP037038-NWP037039 |
| NWP037040 | COE-2015-0017-0217 | COMMENT Submitted by Doug Goehring, North Dakota Department of Agriculture | NWP037040-NWP037042.pdf | NWP037040-NWP037042 |
| NWP037043 | COE-2015-0017-0218 | COMMENT Submitted by Paul Keyserling | NWP037043-NWP037044.pdf | NWP037043-NWP037044 |
| NWP037045 | COE-2015-0017-0219 | COMMENT Submitted by Howard Knuttgen | NWP037045-NWP037046.pdf | NWP037045-NWP037046 |
| NWP037047 | COE-2015-0017-0220 | COMMENT Submitted by Arwen Weiss | NWP037047-NWP037048.pdf | NWP037047-NWP037048 |
| NWP037049 | COE-2015-0017-0221 | COMMENT Submitted by Katie Davis | NWP037049-NWP037050.pdf | NWP037049-NWP037050 |
| NWP037051 | COE-2015-0017-0222 | COMMENT Submitted by Nancy Kronstedt | NWP037051-NWP037052.pdf | NWP037051-NWP037052 |
| NWP037053 | COE-2015-0017-0223 | COMMENT Submitted by Eric King | NWP037053-NWP037054.pdf | NWP037053-NWP037054 |
| NWP037055 | COE-2015-0017-0224 | COMMENT Submitted by Sarah McGuinness, Venango County Regional Planning Commission | NWP037055-NWP037056.pdf | NWP037055-NWP037056 |
| NWP037057 | COE-2015-0017-0225 | COMMENT Submitted by Jeff Hill, U.S. Fish and Wildlife Services | NWP037057-NWP037061.pdf | NWP037057-NWP037061 |
| NWP037062 | COE-2015-0017-0226 | COMMENT Submitted by John P. Sabatina, Jr., Pennsylvania State Senate | NWP037062-NWP037063.pdf | NWP037062-NWP037063 |
| NWP037064 | COE-2015-0017-0227 | COMMENT Submitted by Bill Sapp, Southern Environmental Law Center | NWP037064-NWP041292.pdf | NWP037064-NWP041292 |
| NWP041293 | COE-2015-0017-0228 | COMMENT Submitted by Chad Wilbanks, Gulf Coast Leadership Conference | NWP041293-NWP041294.pdf | NWP041293-NWP041294 |
| NWP041295 | COE-2015-0017-0229 | COMMENT Submitted by Micheal Ivac, Misho's Oyster Company | NWP041295-NWP041296.pdf | NWP041295-NWP041296 |
| NWP041297 | COE-2015-0017-0230 | COMMENT Submitted by Francis Jurisich, Texas Outdoor Coastal Council | NWP041297-NWP041298.pdf | NWP041297-NWP041298 |
| NWP041299 | COE-2015-0017-0231 | COMMENT Submitted by Lisa Halili, Prestige Oyster , Inc. | NWP041299-NWP041300.pdf | NWP041299-NWP041300 |
| NWP041301 | COE-2015-0017-0232 | COMMENT Submitted by Roy Messer | NWP041301-NWP041301.pdf | NWP041301-NWP041301 |
| NWP041302 | COE-2015-0017-0233 | COMMENT Submitted by Bryan Petty | NWP041302-NWP041302.pdf | NWP041302-NWP041302 |
| NWP041303 | COE-2015-0017-0234 | COMMENT Submitted by Richard Brouwer | NWP041303-NWP041303.pdf | NWP041303-NWP041303 |
| NWP041304 | COE-2015-0017-0235 | COMMENT Submitted by Charlotte Fremaux | NWP041304-NWP041305.pdf | NWP041304-NWP041305 |
| NWP041306 | COE-2015-0017-0236 | COMMENT Submitted by DeeAnn Haney, Texas City, TX | NWP041306-NWP041307.pdf | NWP041306-NWP041307 |

| NWP041308 | COE-2015-0017-0237 | COMMENT Submitted by Suzanne Schwab-Radcliffe | NWP041308-NWP041309.pdf | NWP041308-NWP041309 |
|---|---|---|---|---|
| NWP041310 | COE-2015-0017-0238 | COMMENT Submitted by David Marshall | NWP041310-NWP041311.pdf | NWP041310-NWP041311 |
| NWP041312 | COE-2015-0017-0239 | COMMENT Submitted by Harrison Marks, Sound Rivers | NWP041312-NWP041314.pdf | NWP041312-NWP041314 |
| NWP041315 | COE-2015-0017-0240 | COMMENT Submitted by Joan Williams | NWP041315-NWP041316.pdf | NWP041315-NWP041316 |
| NWP041317 | COE-2015-0017-0241 | COMMENT Submitted by John and Debra Burroughs | NWP041317-NWP041319.pdf | NWP041317-NWP041319 |
| NWP041320 | COE-2015-0017-0242 | COMMENT Submitted by John de Yonge, Wise Use Movement | NWP041320-NWP041326.pdf | NWP041320-NWP041326 |
| NWP041327 | COE-2015-0017-0243 | COMMENT Submitted by Karen Nagy | NWP041327-NWP041328.pdf | NWP041327-NWP041328 |
| NWP041329 | COE-2015-0017-0244 | COMMENT Submitted by Pierre Gingerich-Boberg | NWP041329-NWP041330.pdf | NWP041329-NWP041330 |
| NWP041331 | COE-2015-0017-0245 | COMMENT Submitted by Virgilyn Abibas, California High Speed Rail Authority | NWP041331-NWP041334.pdf | NWP041331-NWP041334 |
| NWP041335 | COE-2015-0017-0246 | COMMENT Submitted by William Baedke | NWP041335-NWP041336.pdf | NWP041335-NWP041336 |
| NWP041337 | COE-2015-0017-0247 | COMMENT Submitted by Michael Sparks, Gulf Coast Leadership Conference | NWP041337-NWP041338.pdf | NWP041337-NWP041338 |
| NWP041339 | COE-2015-0017-0248 | COMMENT Submitted by Caryn Treiber, Chippewa Valley Sierra Club | NWP041339-NWP041340.pdf | NWP041339-NWP041340 |
| NWP041341 | COE-2015-0017-0249 | COMMENT Submitted by Orrin H. Pilkey, Nicholas School of the Environment, Duke University | NWP041341-NWP041353.pdf | NWP041341-NWP041353 |
| NWP041354 | COE-2015-0017-0250 | COMMENT Submitted by Edward Green | NWP041354-NWP041355.pdf | NWP041354-NWP041355 |
| NWP041356 | COE-2015-0017-0251 | COMMENT Submitted by Herb Huebner | NWP041356-NWP041357.pdf | NWP041356-NWP041357 |
| NWP041358 | COE-2015-0017-0252 | COMMENT Submitted by Kathleen Corby | NWP041358-NWP041359.pdf | NWP041358-NWP041359 |
| NWP041360 | COE-2015-0017-0253 | COMMENT Submitted by Lisa Williams | NWP041360-NWP041361.pdf | NWP041360-NWP041361 |
| NWP041362 | COE-2015-0017-0254 | COMMENT Submitted by Sally Leque | NWP041362-NWP041363.pdf | NWP041362-NWP041363 |
| NWP041364 | COE-2015-0017-0255 | COMMENT Submitted by Heather Mcclellan | NWP041364-NWP041365.pdf | NWP041364-NWP041365 |
| NWP041366 | COE-2015-0017-0256 | COMMENT Submitted by Mike Mecke | NWP041366-NWP041367.pdf | NWP041366-NWP041367 |
| NWP041368 | COE-2015-0017-0257 | COMMENT Submitted by Robert A. Mertz | NWP041368-NWP041370.pdf | NWP041368-NWP041370 |
| NWP041371 | COE-2015-0017-0258 | COMMENT Submitted by Jeanne B. Van Allen, Willistown Conservation Trust | NWP041371-NWP041373.pdf | NWP041371-NWP041373 |
| NWP041374 | COE-2015-0017-0259 | COMMENT Submitted by Brian K. Sims, Pennsylvania House of Representatives | NWP041374-NWP041375.pdf | NWP041374-NWP041375 |
| NWP041376 | COE-2015-0017-0260 | COMMENT Submitted by John Sandbakken, National Sunflower Association | NWP041376-NWP041377.pdf | NWP041376-NWP041377 |
| NWP041378 | COE-2015-0017-0261 | COMMENT Submitted by Suzanne Schwab-Radcliffe | NWP041378-NWP041379.pdf | NWP041378-NWP041379 |
| NWP041380 | COE-2015-0017-0262 | COMMENT Submitted by Pamela Mason, Virginia Institute of Marine Science | NWP041380-NWP041385.pdf | NWP041380-NWP041385 |
| NWP041386 | COE-2015-0017-0263 | COMMENT Submitted by John Weinand, North Dakota Grain Growers Association | NWP041386-NWP041388.pdf | NWP041386-NWP041388 |
| NWP041389 | COE-2015-0017-0264 | COMMENT Submitted by David Marquard | NWP041389-NWP041390.pdf | NWP041389-NWP041390 |

| NWP041391 | COE-2015-0017-0265 | COMMENT Submitted by Patti Walker | NWP041391-NWP041392.pdf | NWP041391-NWP041392 |
|---|---|---|---|---|
| NWP041393 | COE-2015-0017-0266 | COMMENT Submitted by Cheryl Kallio, Freshwater Future | NWP041393-NWP041394.pdf | NWP041393-NWP041394 |
| NWP041395 | COE-2015-0017-0267 | COMMENT Submitted by Bert Salter | NWP041395-NWP041397.pdf | NWP041395-NWP041397 |
| NWP041398 | COE-2015-0017-0268 | COMMENT Submitted by Cheryl Kallio, Freshwater Future | NWP041398-NWP041399.pdf | NWP041398-NWP041399 |
| NWP041400 | COE-2015-0017-0269 | COMMENT Submitted by Chris Pringle | NWP041400-NWP041401.pdf | NWP041400-NWP041401 |
| NWP041402 | COE-2015-0017-0270 | COMMENT Submitted by Clifford Hillman | NWP041402-NWP041403.pdf | NWP041402-NWP041403 |
| NWP041404 | COE-2015-0017-0271 | COMMENT Submitted by Wayne Faircloth, Texas House of Representatives | NWP041404-NWP041405.pdf | NWP041404-NWP041405 |
| NWP041406 | COE-2015-0017-0272 | COMMENT Submitted by Mauricio Blanco, Concerned Citizens of the Texas Gulf Coast | NWP041406-NWP041407.pdf | NWP041406-NWP041407 |
| NWP041408 | COE-2015-0017-0273 | COMMENT Submitted by Daniel Goodwin | NWP041408-NWP041409.pdf | NWP041408-NWP041409 |
| NWP041410 | COE-2015-0017-0274 | COMMENT Submitted by Debra Hansen | NWP041410-NWP041411.pdf | NWP041410-NWP041411 |
| NWP041412 | COE-2015-0017-0275 | COMMENT Submitted by Melissa Brice | NWP041412-NWP041413.pdf | NWP041412-NWP041413 |
| NWP041414 | COE-2015-0017-0276 | COMMENT Submitted by Austin Hopkins, Idaho Conservation League | NWP041414-NWP041415.pdf | NWP041414-NWP041415 |
| NWP041416 | COE-2015-0017-0277 | COMMENT Submitted by Danny Serrano, County of San Diego | NWP041416-NWP041419.pdf | NWP041416-NWP041419 |
| NWP041420 | COE-2015-0017-0278 | COMMENT Submitted by John Bryant, National Association of Industrial and Office Properties | NWP041420-NWP041424.pdf | NWP041420-NWP041424 |
| NWP041425 | COE-2015-0017-0279 | COMMENT Submitted by Tina Mafnas, Guam Coastal Management Program | NWP041425-NWP041432.pdf | NWP041425-NWP041432 |
| NWP041433 | COE-2015-0017-0280 | COMMENT Submitted by Julie Slavet, Toonky/Tacony-Frankford Watershed Partnership, Inc. | NWP041433-NWP041434.pdf | NWP041433-NWP041434 |
| NWP041435 | COE-2015-0017-0281 | COMMENT Submitted by Dana Allen | NWP041435-NWP041436.pdf | NWP041435-NWP041436 |
| NWP041437 | COE-2015-0017-0282 | COMMENT Submitted by Cheryl Mitchell | NWP041437-NWP041438.pdf | NWP041437-NWP041438 |
| NWP041439 | COE-2015-0017-0283 | COMMENT Submitted by Jennifer Baker | NWP041439-NWP041440.pdf | NWP041439-NWP041440 |
| NWP041441 | COE-2015-0017-0284 | COMMENT Submitted by Carole Catalfo, Kentucky Division of Water | NWP041441-NWP041444.pdf | NWP041441-NWP041444 |
| NWP041445 | COE-2015-0017-0285 | COMMENT Submitted by Doug Janiec | NWP041445-NWP041450.pdf | NWP041445-NWP041450 |
| NWP041451 | COE-2015-0017-0286 | COMMENT Submitted by Danielle Wirth | NWP041451-NWP041453.pdf | NWP041451-NWP041453 |
| NWP041454 | COE-2015-0017-0287 | COMMENT Submitted by Dwain Wilder | NWP041454-NWP041455.pdf | NWP041454-NWP041455 |
| NWP041456 | COE-2015-0017-0288 | COMMENT Submitted by Caleb Laieski | NWP041456-NWP041456.pdf | NWP041456-NWP041456 |
| NWP041457 | COE-2015-0017-0289 | COMMENT Submitted by Jacqueline MacDonald Gibson, UNC Department of Environmental Sciences and Engineering | NWP041457-NWP041458.pdf | NWP041457-NWP041458 |
| NWP041459 | COE-2015-0017-0290 | COMMENT Submitted by David Weaver, Roger Partridge, and Jill Repella, Douglas County, Colorado - Board of County Commissioners | NWP041459-NWP041461.pdf | NWP041459-NWP041461 |
| NWP041462 | COE-2015-0017-0291 | COMMENT Submitted by Sandra Folzer | NWP041462-NWP041462.pdf | NWP041462-NWP041462 |
| NWP041463 | COE-2015-0017-0292 | COMMENT Submitted by Taylor Horne, Alaska Department of Transportation and Public Facilities | NWP041463-NWP041466.pdf | NWP041463-NWP041466 |

| NWP041467 | COE-2015-0017-0293 | COMMENT Submitted by Carol DiPirro | NWP041467-NWP041467.pdf | NWP041467-NWP041467 |
|---|---|---|---|---|
| NWP041468 | COE-2015-0017-0294 | COMMENT Submitted by Jimmy Smith | NWP041468-NWP041468.pdf | NWP041468-NWP041468 |
| NWP041469 | COE-2015-0017-0295 | COMMENT Submitted by Capt. Jure Jurisich | NWP041469-NWP041470.pdf | NWP041469-NWP041470 |
| NWP041471 | COE-2015-0017-0296 | COMMENT Submitted by Jerry Griffin | NWP041471-NWP041472.pdf | NWP041471-NWP041472 |
| NWP041473 | COE-2015-0017-0297 | COMMENT Submitted by Kenneth Dolsky | NWP041473-NWP041474.pdf | NWP041473-NWP041474 |
| NWP041475 | COE-2015-0017-0298 | COMMENT Submitted by Mary Beth Raven | NWP041475-NWP041476.pdf | NWP041475-NWP041476 |
| NWP041477 | COE-2015-0017-0299 | COMMENT Submitted by Ana Zivanovic-Nenadovic, North Carolina Coastal Federation | NWP041477-NWP041525.pdf | NWP041477-NWP041525 |
| NWP041526 | COE-2015-0017-0300 | COMMENT Submitted by Dean Depountis, Standing Rock Sioux Tribe | NWP041526-NWP041549.pdf | NWP041526-NWP041549 |
| NWP041550 | COE-2015-0017-0301 | COMMENT Submitted by John Manlove | NWP041550-NWP041551.pdf | NWP041550-NWP041551 |
| NWP041552 | COE-2015-0017-0302 | COMMENT Submitted by Eric Genrich, Wisconsin House of Representatives | NWP041552-NWP041553.pdf | NWP041552-NWP041553 |
| NWP041554 | COE-2015-0017-0303 | COMMENT Submitted by Olga Boney | NWP041554-NWP041554.pdf | NWP041554-NWP041554 |
| NWP041555 | COE-2015-0017-0304 | COMMENT Submitted by Matthew Alschuler, Helping Others Maintain Environmental Standards | NWP041555-NWP041556.pdf | NWP041555-NWP041556 |
| NWP041557 | COE-2015-0017-0305 | COMMENT Submitted by Tim Gestwicki, North Carolina Wildlife Federation | NWP041557-NWP041561.pdf | NWP041557-NWP041561 |
| NWP041562 | COE-2015-0017-0306 | COMMENT Submitted by Molly Morrison, Natural Lands Trust | NWP041562-NWP041563.pdf | NWP041562-NWP041563 |
| NWP041564 | COE-2015-0017-0307 | COMMENT Submitted by Frank Reilly | NWP041564-NWP041566.pdf | NWP041564-NWP041566 |
| NWP041567 | COE-2015-0017-0308 | COMMENT Submitted by Cheryl Kelly, Department of the Interior | NWP041567-NWP041569.pdf | NWP041567-NWP041569 |
| NWP041570 | COE-2015-0017-0309 | COMMENT Submitted by Mimi Walters, U.S. House of Representatives | NWP041570-NWP041573.pdf | NWP041570-NWP041573 |
| NWP041574 | COE-2015-0017-0310 | COMMENT Submitted by Ariana Sutton-Grier, citizen working for NOAA | NWP041574-NWP041575.pdf | NWP041574-NWP041575 |
| NWP041576 | COE-2015-0017-0311 | COMMENT Submitted by Steve Goans, Nebraska Department of Environmental Quality | NWP041576-NWP041578.pdf | NWP041576-NWP041578 |
| NWP041579 | COE-2015-0017-0312 | COMMENT Submitted by Alfredo Quarto, Mangrove Action Project | NWP041579-NWP041580.pdf | NWP041579-NWP041580 |
| NWP041581 | COE-2015-0017-0313 | COMMENT Submitted by Anjee Toothaker, Nez Perce Tribe | NWP041581-NWP041587.pdf | NWP041581-NWP041587 |
| NWP041588 | COE-2015-0017-0314 | COMMENT Submitted by Jim Tjepkema | NWP041588-NWP041589.pdf | NWP041588-NWP041589 |
| NWP041590 | COE-2015-0017-0315 | COMMENT Submitted by Maryl Mendillo | NWP041590-NWP041591.pdf | NWP041590-NWP041591 |
| NWP041592 | COE-2015-0017-0316 | COMMENT Submitted by Buck Brooks, Missouri Department of Transportation | NWP041592-NWP041595.pdf | NWP041592-NWP041595 |
| NWP041596 | COE-2015-0017-0317 | COMMENT Submitted by Deborah Sherbet | NWP041596-NWP041598.pdf | NWP041596-NWP041598 |
| NWP041599 | COE-2015-0017-0318 | COMMENT Submitted by Patrick Tsai | NWP041599-NWP041599.pdf | NWP041599-NWP041599 |
| NWP041600 | COE-2015-0017-0319 | COMMENT Submitted by Jennifer Giegerich, Wisconsin League of Conservation Voters | NWP041600-NWP041601.pdf | NWP041600-NWP041601 |
| NWP041602 | COE-2015-0017-0320 | COMMENT Submitted by Ulla Nilsen | NWP041602-NWP041603.pdf | NWP041602-NWP041603 |
| NWP041604 | COE-2015-0017-0321 | COMMENT Submitted by Elaine Packard | NWP041604-NWP041605.pdf | NWP041604-NWP041605 |

| NWP041606 | COE-2015-0017-0322 | COMMENT Submitted by Adam Dunlop, Midwest AgEnergy | NWP041606-NWP041607.pdf | NWP041606-NWP041607 |
|---|---|---|---|---|
| NWP041608 | COE-2015-0017-0323 | COMMENT Submitted by James Davidson | NWP041608-NWP041609.pdf | NWP041608-NWP041609 |
| NWP041610 | COE-2015-0017-0324 | COMMENT Submitted by Caleb Laieski | NWP041610-NWP041610.pdf | NWP041610-NWP041610 |
| NWP041611 | COE-2015-0017-0325 | COMMENT Submitted by Paula Fischer | NWP041611-NWP041611.pdf | NWP041611-NWP041611 |
| NWP041612 | COE-2015-0017-0326 | COMMENT Submitted by Derek Brockbank, American Shore and Beach Preservation Association | NWP041612-NWP041616.pdf | NWP041612-NWP041616 |
| NWP041617 | COE-2015-0017-0327 | COMMENT Submitted by Blake McCrory | NWP041617-NWP041618.pdf | NWP041617-NWP041618 |
| NWP041619 | COE-2015-0017-0328 | COMMENT Submitted by Jared Margolis, Center for Biological Diversity | NWP041619-NWP041663.pdf | NWP041619-NWP041663 |
| NWP041664 | COE-2015-0017-0329 | COMMENT Submitted by Julia Steed Mawson, Pelham Pipeline Awareness | NWP041664-NWP041665.pdf | NWP041664-NWP041665 |
| NWP041666 | COE-2015-0017-0330 | COMMENT Submitted by Theresa Grant | NWP041666-NWP041666.pdf | NWP041666-NWP041666 |
| NWP041667 | COE-2015-0017-0331 | COMMENT Submitted by Cherylann Pierce, Londonderry Pipeline Awareness | NWP041667-NWP041667.pdf | NWP041667-NWP041667 |
| NWP041668 | COE-2015-0017-0332 | COMMENT Submitted by Ann Medlock | NWP041668-NWP041669.pdf | NWP041668-NWP041669 |
| NWP041670 | COE-2015-0017-0333 | COMMENT Submitted by Art Huffine | NWP041670-NWP041671.pdf | NWP041670-NWP041671 |
| NWP041672 | COE-2015-0017-0334 | COMMENT Submitted by Glen Anderson | NWP041672-NWP041673.pdf | NWP041672-NWP041673 |
| NWP041674 | COE-2015-0017-0335 | COMMENT Submitted by Sherrill Futrell | NWP041674-NWP041675.pdf | NWP041674-NWP041675 |
| NWP041676 | COE-2015-0017-0336 | COMMENT Submitted by Rebecca Bryant | NWP041676-NWP041677.pdf | NWP041676-NWP041677 |
| NWP041678 | COE-2015-0017-0337 | COMMENT Submitted by Cynthia Patterson | NWP041678-NWP041679.pdf | NWP041678-NWP041679 |
| NWP041680 | COE-2015-0017-0338 | COMMENT Submitted by Bruce Fontaine, Pelham Pipeline Awareness Outreach Subcommittee | NWP041680-NWP041680.pdf | NWP041680-NWP041680 |
| NWP041681 | COE-2015-0017-0339 | COMMENT Submitted by Eric Hargett, Wyoming Department of Environmental Quality | NWP041681-NWP041686.pdf | NWP041681-NWP041686 |
| NWP041687 | COE-2015-0017-0340 | COMMENT Submitted by Dave Buscher, Buscher Soil and Environmental, Inc. | NWP041687-NWP041688.pdf | NWP041687-NWP041688 |
| NWP041689 | COE-2015-0017-0341 | COMMENT Submitted by Marshall Goldberg | NWP041689-NWP041690.pdf | NWP041689-NWP041690 |
| NWP041691 | COE-2015-0017-0342 | COMMENT Submitted by Sarah Tebbe, Ohio Department of Natural Resources | NWP041691-NWP041697.pdf | NWP041691-NWP041697 |
| NWP041698 | COE-2015-0017-0343 | COMMENT Submitted by Bruce Hawkinson, New Jersey Department of Transportation | NWP041698-NWP041711.pdf | NWP041698-NWP041711 |
| NWP041712 | COE-2015-0017-0344 | COMMENT Submitted by Sharon LeMay | NWP041712-NWP041712.pdf | NWP041712-NWP041712 |
| NWP041713 | COE-2015-0017-0345 | COMMENT Submitted by Marilyn Learner | NWP041713-NWP041713.pdf | NWP041713-NWP041713 |
| NWP041714 | COE-2015-0017-0346 | COMMENT Submitted by Nicole Deinarowicz, Idaho Department of Environmental Quality | NWP041714-NWP041715.pdf | NWP041714-NWP041715 |
| NWP041716 | COE-2015-0017-0347 | COMMENT Submitted by Richard Metcalf, Louisiana Mid-Continent Oil and Gas Association | NWP041716-NWP041717.pdf | NWP041716-NWP041717 |

| NWP041718 | COE-2015-0017-0348 | COMMENT Submitted by Karyn Hanson, New York State Dept of Environmental Conservation | NWP041718-NWP041725.pdf | NWP041718-NWP041725 |
|---|---|---|---|---|
| NWP041726 | COE-2015-0017-0349 | COMMENT Submitted by Robert Fountain, Pacific Legal Foundation | NWP041726-NWP041737.pdf | NWP041726-NWP041737 |
| NWP041738 | COE-2015-0017-0350 | COMMENT Submitted by Sara Suppan | NWP041738-NWP041739.pdf | NWP041738-NWP041739 |
| NWP041740 | COE-2015-0017-0351 | COMMENT Submitted by Shona Clarkson | NWP041740-NWP041742.pdf | NWP041740-NWP041742 |
| NWP041743 | COE-2015-0017-0352 | COMMENT Submitted by Travis Deti, Wyoming Mining Association | NWP041743-NWP041746.pdf | NWP041743-NWP041746 |
| NWP041747 | COE-2015-0017-0353 | COMMENT Submitted by Robert Henke, Washington County, NY | NWP041747-NWP041748.pdf | NWP041747-NWP041748 |
| NWP041749 | COE-2015-0017-0354 | COMMENT Submitted by Peter Regan, Domestic Energy Producers Alliance | NWP041749-NWP041752.pdf | NWP041749-NWP041752 |
| NWP041753 | COE-2015-0017-0355 | COMMENT Submitted by Donald Rosier, Colorado Clean Water Coalition | NWP041753-NWP041754.pdf | NWP041753-NWP041754 |
| NWP041755 | COE-2015-0017-0356 | COMMENT Submitted by Andrea Wagner, State of Washington Department of Natural Resources | NWP041755-NWP041782.pdf | NWP041755-NWP041782 |
| NWP041783 | COE-2015-0017-0357 | COMMENT Submitted by Maggi Young, Chesapeake Energy Corporation | NWP041783-NWP041789.pdf | NWP041783-NWP041789 |
| NWP041790 | COE-2015-0017-0358 | COMMENT Submitted by Steve Hardwick, Virginia Department of Environmental Quality | NWP041790-NWP041796.pdf | NWP041790-NWP041796 |
| NWP041797 | COE-2015-0017-0359 | COMMENT Submitted by Cindy Schulz, USFWS, Virginia Ecological Services | NWP041797-NWP041798.pdf | NWP041797-NWP041798 |
| NWP041799 | COE-2015-0017-0360 | COMMENT Submitted by Elliot Menashe | NWP041799-NWP041803.pdf | NWP041799-NWP041803 |
| NWP041804 | COE-2015-0017-0361 | COMMENT Submitted by Duane E. Peter, American Cultural Resources Association | NWP041804-NWP041807.pdf | NWP041804-NWP041807 |
| NWP041808 | COE-2015-0017-0362 | COMMENT Submitted by Jeff Benoit and Debra Hernandez, National Research Counsel 2007 Committee on Mitigating Shore Erosion | NWP041808-NWP041810.pdf | NWP041808-NWP041810 |
| NWP041811 | COE-2015-0017-0363 | COMMENT Submitted by Jeff Benoit, Restore America's Estuaries | NWP041811-NWP041834.pdf | NWP041811-NWP041834 |
| NWP041835 | COE-2015-0017-0364 | COMMENT Submitted by Sean Gilson, New Jersey Highlands Coalition | NWP041835-NWP041836.pdf | NWP041835-NWP041836 |
| NWP041837 | COE-2015-0017-0365 | COMMENT Submitted by Ben Salter | NWP041837-NWP041838.pdf | NWP041837-NWP041838 |
| NWP041839 | COE-2015-0017-0366 | COMMENT Submitted by Robin Goodloe | NWP041839-NWP041840.pdf | NWP041839-NWP041840 |
| NWP041841 | COE-2015-0017-0367 | COMMENT Submitted by Jamie Bohr, Michigan Department of Environmental Quality | NWP041841-NWP041856.pdf | NWP041841-NWP041856 |
| NWP041857 | COE-2015-0017-0368 | COMMENT Submitted by Brendan F. Boyle, U.S. House of Representatives | NWP041857-NWP041859.pdf | NWP041857-NWP041859 |
| NWP041860 | COE-2015-0017-0369 | COMMENT Submitted by Megan White, Washington State Department of Transportation | NWP041860-NWP041863.pdf | NWP041860-NWP041863 |
| NWP041864 | COE-2015-0017-0370 | COMMENT Submitted by Alvyn Schopp, Antero Resources | NWP041864-NWP041876.pdf | NWP041864-NWP041876 |
| NWP041877 | COE-2015-0017-0371 | COMMENT Submitted by Janet Bewley, Wisconsin State Senate | NWP041877-NWP041878.pdf | NWP041877-NWP041878 |
| NWP041879 | COE-2015-0017-0372 | COMMENT Submitted by Glenda DeBekker, Colorado Stormwater Council | NWP041879-NWP041880.pdf | NWP041879-NWP041880 |
| NWP041881 | COE-2015-0017-0373 | COMMENT Submitted by James Rypkema, Alaska Department of Environmental Conservation | NWP041881-NWP041882.pdf | NWP041881-NWP041882 |
| NWP041883 | COE-2015-0017-0374 | COMMENT Submitted by Rachel Richardson, Environment America | NWP041883-NWP042175.pdf | NWP041883-NWP042175 |

| NWP042176 | COE-2015-0017-0375 | COMMENT Submitted by Karen Larsen, California State Water Resources Control Board | NWP042176-NWP042187.pdf | NWP042176-NWP042187 |
|---|---|---|---|---|
| NWP042188 | COE-2015-0017-0376 | COMMENT Submitted by Eric Johansson, Tug and Barge Committee of the Maritime Association of the Port of New York and New Jersey | NWP042188-NWP042193.pdf | NWP042188-NWP042193 |
| NWP042194 | COE-2015-0017-0377 | COMMENT Submitted by James Scarcella, Natural Resources Protective Association; John Mylod, M/T Net Company; Marcy Benstock, Clean Air Campaign/Open Rivers Project; Bunny Gabel, Friends of the Earth | NWP042194-NWP042203.pdf | NWP042194-NWP042203 |
| NWP042204 | COE-2015-0017-0378 | COMMENT Submitted by Larry Stults, Sarasota Bay Watch, Inc. | NWP042204-NWP042206.pdf | NWP042204-NWP042206 |
| NWP042207 | COE-2015-0017-0379 | COMMENT Submitted by Steve Brooks, North Dakota Stockmen's Association | NWP042207-NWP042208.pdf | NWP042207-NWP042208 |
| NWP042209 | COE-2015-0017-0380 | COMMENT Submitted by Susan Fisher, North Carolina House of Representatives | NWP042209-NWP042210.pdf | NWP042209-NWP042210 |
| NWP042211 | COE-2015-0017-0381 | COMMENT Submitted by Bryan Cohn, Seal the Seasons, Inc. | NWP042211-NWP042212.pdf | NWP042211-NWP042212 |
| NWP042213 | COE-2015-0017-0382 | COMMENT Submitted by John Weinand, North Dakota Grain Growers Association | NWP042213-NWP042215.pdf | NWP042213-NWP042215 |
| NWP042216 | COE-2015-0017-0383 | COMMENT Submitted by Fred Crawford | NWP042216-NWP042216.pdf | NWP042216-NWP042216 |
| NWP042217 | COE-2015-0017-0384 | COMMENT Submitted by Monica Cooper | NWP042217-NWP042218.pdf | NWP042217-NWP042218 |
| NWP042219 | COE-2015-0017-0385 | COMMENT Submitted by Sheila Lenz | NWP042219-NWP042220.pdf | NWP042219-NWP042220 |
| NWP042221 | COE-2015-0017-0386 | COMMENT Submitted by Susan Shipman, St. Simons Land Trust | NWP042221-NWP042222.pdf | NWP042221-NWP042222 |
| NWP042223 | COE-2015-0017-0387 | COMMENT Submitted by Chris Speaks | NWP042223-NWP042223.pdf | NWP042223-NWP042223 |
| NWP042224 | COE-2015-0017-0388 | COMMENT Submitted by Mike Godinich, Oceanic Gulf Tactical Products | NWP042224-NWP042225.pdf | NWP042224-NWP042225 |
| NWP042226 | COE-2015-0017-0389 | COMMENT Submitted by David Ortman | NWP042226-NWP042233.pdf | NWP042226-NWP042233 |
| NWP042234 | COE-2015-0017-0390 | COMMENT Submitted by Matt Filsinger, U.S. Fish and Wildlife Service's Partners for Fish and Wildlife Program | NWP042234-NWP042235.pdf | NWP042234-NWP042235 |
| NWP042236 | COE-2015-0017-0391 | COMMENT Submitted by Aileen Jeffries, Pacific Biodiversity Institute | NWP042236-NWP042238.pdf | NWP042236-NWP042238 |
| NWP042239 | COE-2015-0017-0392 | COMMENT Submitted by David Kyler, Center for a Sustainable Coast | NWP042239-NWP042244.pdf | NWP042239-NWP042244 |
| NWP042245 | COE-2015-0017-0393 | COMMENT Submitted by Jessica Leon | NWP042245-NWP042247.pdf | NWP042245-NWP042247 |
| NWP042248 | COE-2015-0017-0394 | COMMENT Submitted by Steve Erickson, Whidbey Environmental Action Networks | NWP042248-NWP042250.pdf | NWP042248-NWP042250 |
| NWP042251 | COE-2015-0017-0395 | COMMENT Submitted by Dorothy Walker, Sierra Club, Tatoosh Group of Pierce County | NWP042251-NWP042254.pdf | NWP042251-NWP042254 |
| NWP042255 | COE-2015-0017-0396 | COMMENT Submitted by Jules Michel | NWP042255-NWP042257.pdf | NWP042255-NWP042257 |
| NWP042258 | COE-2015-0017-0397 | COMMENT Submitted by Allison Tupper, Sierra Club New York City Group | NWP042258-NWP042261.pdf | NWP042258-NWP042261 |
| NWP042262 | COE-2015-0017-0398 | COMMENT Submitted by Elaine Giessel | NWP042262-NWP042265.pdf | NWP042262-NWP042265 |
| NWP042266 | COE-2015-0017-0399 | COMMENT Submitted by Wallace Taylor, Sierra Club Iowa Chapter | NWP042266-NWP042269.pdf | NWP042266-NWP042269 |
| NWP042270 | COE-2015-0017-0400 | COMMENT Submitted by Allison Colden, HabNet Coalition | NWP042270-NWP042275.pdf | NWP042270-NWP042275 |

| | | | | |
|---|---|---|---|---|
| NWP042276 | COE-2015-0017-0401 | COMMENT Submitted by William Kovacs, U.S. Chamber of Commerce | NWP042276-NWP042280.pdf | NWP042276-NWP042280 |
| NWP042281 | COE-2015-0017-0402 | COMMENT Submitted by Jennifer Peters | NWP042281-NWP042283.pdf | NWP042281-NWP042283 |
| NWP042284 | COE-2015-0017-0403 | COMMENT Submitted by Jim Brennan | NWP042284-NWP042292.pdf | NWP042284-NWP042292 |
| NWP042293 | COE-2015-0017-0404 | COMMENT Submitted by Jan Thomas | NWP042293-NWP042294.pdf | NWP042293-NWP042294 |
| NWP042295 | COE-2015-0017-0405 | COMMENT Submitted by Susan Gilson, National Association of Flood & Stormwater Management Agencies | NWP042295-NWP042298.pdf | NWP042295-NWP042298 |
| NWP042299 | COE-2015-0017-0406 | COMMENT Submitted by Corinne Bell, Delaware Riverkeeper Network | NWP042299-NWP042301.pdf | NWP042299-NWP042301 |
| NWP042302 | COE-2015-0017-0407 | COMMENT Submitted by Samantha Hoilett, American Association of State Highway and Transportation Officials | NWP042302-NWP042308.pdf | NWP042302-NWP042308 |
| NWP042309 | COE-2015-0017-0408 | COMMENT Submitted by Samantha Hoilett, American Association of State Highway and Transportation Officials | NWP042309-NWP042315.pdf | NWP042309-NWP042315 |
| NWP042316 | COE-2015-0017-0409 | COMMENT Submitted by Katie Wolff, Resource Environmental Solutions, LLC | NWP042316-NWP042318.pdf | NWP042316-NWP042318 |
| NWP042319 | COE-2015-0017-0410 | COMMENT Submitted by Cheryl Gregory, North Carolina Department of Transportation | NWP042319-NWP042321.pdf | NWP042319-NWP042321 |
| NWP042322 | COE-2015-0017-0411 | COMMENT Submitted by H. Carey Webb, Mississippi Office of State Aid Road Construction | NWP042322-NWP042324.pdf | NWP042322-NWP042324 |
| NWP042325 | COE-2015-0017-0412 | COMMENT Submitted by Jennifer Smith, Charlotte-Mecklenburg StormWater Services | NWP042325-NWP042327.pdf | NWP042325-NWP042327 |
| NWP042328 | COE-2015-0017-0413 | COMMENT Submitted by Mark and Amy Luther | NWP042328-NWP042329.pdf | NWP042328-NWP042329 |
| NWP042330 | COE-2015-0017-0414 | COMMENT Submitted by Stuart Yamada, State of Hawaii Department of Health | NWP042330-NWP042336.pdf | NWP042330-NWP042336 |
| NWP042337 | COE-2015-0017-0415 | COMMENT Submitted by Tracy Copeland, State of Arkansas Clearinghouse | NWP042337-NWP042342.pdf | NWP042337-NWP042342 |
| NWP042343 | COE-2015-0017-0416 | COMMENT Submitted by Andrea Cooper, Upstate Forever | NWP042343-NWP042352.pdf | NWP042343-NWP042352 |
| NWP042353 | COE-2015-0017-0417 | COMMENT Submitted by Derron LaBrake, Darby Creek Valley Association, Inc. | NWP042353-NWP042357.pdf | NWP042353-NWP042357 |
| NWP042358 | COE-2015-0017-0418 | COMMENT Submitted by Leatra Harper | NWP042358-NWP042375.pdf | NWP042358-NWP042375 |
| NWP042376 | COE-2015-0017-0419 | COMMENT Submitted by Joshua McNeil, Conservation Voters of Pennsylvania | NWP042376-NWP042404.pdf | NWP042376-NWP042404 |
| NWP042405 | COE-2015-0017-0420 | COMMENT Submitted by Alice Symonovit | NWP042405-NWP042405.pdf | NWP042405-NWP042405 |
| NWP042406 | COE-2015-0017-0421 | COMMENT Submitted by James Elliott, West Virgina Oil and Natural Gas Association | NWP042406-NWP042411.pdf | NWP042406-NWP042411 |
| NWP042412 | COE-2015-0017-0422 | COMMENT Submitted by Jeanne Christie, Association of State Wetland Managers | NWP042412-NWP042422.pdf | NWP042412-NWP042422 |
| NWP042423 | COE-2015-0017-0423 | COMMENT Submitted by Cheryl Gregory, North Carolina Department of Transportation | NWP042423-NWP042423.pdf | NWP042423-NWP042423 |

| NWP042424 | COE-2015-0017-0424 | COMMENT Submitted by Jeanne Christie, Association of State Wetland Managers | NWP042424-NWP042434.pdf | NWP042424-NWP042434 |
|---|---|---|---|---|
| NWP042435 | COE-2015-0017-0425 | COMMENT Submitted by Deana Wiese, United States Durum Growers Association | NWP042435-NWP042435.pdf | NWP042435-NWP042435 |
| NWP042436 | COE-2015-0017-0426 | COMMENT Submitted by Anne Shaffer, Coastal Watershed Institute | NWP042436-NWP042439.pdf | NWP042436-NWP042439 |
| NWP042440 | COE-2015-0017-0427 | COMMENT Submitted by James Brennan | NWP042440-NWP042447.pdf | NWP042440-NWP042447 |
| NWP042448 | COE-2015-0017-0428 | COMMENT Submitted by Wayne Daley | NWP042448-NWP042449.pdf | NWP042448-NWP042449 |
| NWP042450 | COE-2015-0017-0429 | COMMENT Submitted by Howard Shelnutt, Southern Company | NWP042450-NWP042461.pdf | NWP042450-NWP042461 |
| NWP042462 | COE-2015-0017-0430 | COMMENT Submitted by Pamela Faggert, Dominion Resources | NWP042462-NWP042473.pdf | NWP042462-NWP042473 |
| NWP042474 | COE-2015-0017-0431 | COMMENT Submitted by Bert Salter | NWP042474-NWP042476.pdf | NWP042474-NWP042476 |
| NWP042477 | COE-2015-0017-0432 | COMMENT Submitted by Sandra and Dave Davis | NWP042477-NWP042635.pdf | NWP042477-NWP042635 |
| NWP042636 | COE-2015-0017-0433 | COMMENT Submitted by Elizabeth Wheeler, Clean Wisconsin | NWP042636-NWP042637.pdf | NWP042636-NWP042637 |
| NWP042638 | COE-2015-0017-0434 | COMMENT Submitted by Jay Hoskins, Metropolitan St. Louis Sewer District | NWP042638-NWP042640.pdf | NWP042638-NWP042640 |
| NWP042641 | COE-2015-0017-0435 | COMMENT Submitted by Douglas Whitbeck, New Hampshire Pipeline Awareness Network | NWP042641-NWP042643.pdf | NWP042641-NWP042643 |
| NWP042644 | COE-2015-0017-0436 | COMMENT Submitted by Travis Graves, Lower Neuse Riverkeeper | NWP042644-NWP042646.pdf | NWP042644-NWP042646 |
| NWP042647 | COE-2015-0017-0437 | COMMENT Submitted by Jim Steitz | NWP042647-NWP042648.pdf | NWP042647-NWP042648 |
| NWP042649 | COE-2015-0017-0438 | COMMENT Submitted by Joe Joseph, Society for Historical Archaeology | NWP042649-NWP042652.pdf | NWP042649-NWP042652 |
| NWP042653 | COE-2015-0017-0439 | COMMENT Submitted by Stephen Kunz, Schmid & Company, Inc. | NWP042653-NWP042659.pdf | NWP042653-NWP042659 |
| NWP042660 | COE-2015-0017-0440 | COMMENT Submitted by Louise Segroves, Minnesota Center for Environmental Advocacy | NWP042660-NWP042664.pdf | NWP042660-NWP042664 |
| NWP042665 | COE-2015-0017-0441 | COMMENT Submitted by Amy Emmert, American Petroleum Institute | NWP042665-NWP042683.pdf | NWP042665-NWP042683 |
| NWP042684 | COE-2015-0017-0442 | COMMENT Submitted by Amber Crooks, Conservancy of Southwest Florida | NWP042684-NWP042687.pdf | NWP042684-NWP042687 |
| NWP042688 | COE-2015-0017-0443 | COMMENT Submitted by Cheryl Nenn, Milwaukee Riverkeeper | NWP042688-NWP042689.pdf | NWP042688-NWP042689 |
| NWP042690 | COE-2015-0017-0444 | COMMENT Submitted by Emily Coyner, National Stone, Sand and Gravel Association | NWP042690-NWP042692.pdf | NWP042690-NWP042692 |
| NWP042693 | COE-2015-0017-0445 | COMMENT Submitted by Rheta DiNovo, South Carolina Department of Health and Environmental Control | NWP042693-NWP042697.pdf | NWP042693-NWP042697 |
| NWP042698 | COE-2015-0017-0446 | COMMENT Submitted by Dana Heil, Georgia Transmission Corporation | NWP042698-NWP042704.pdf | NWP042698-NWP042704 |
| NWP042705 | COE-2015-0017-0447 | COMMENT Submitted by Jolene Thompson, American Municipal Power, Inc., & Ohio Municipal Electric Association | NWP042705-NWP042710.pdf | NWP042705-NWP042710 |
| NWP042711 | COE-2015-0017-0448 | COMMENT Submitted by Tracey Maloney, Dow Chemical Company | NWP042711-NWP042717.pdf | NWP042711-NWP042717 |
| NWP042718 | COE-2015-0017-0449 | COMMENT Submitted by Kristin Watt, Ohio Oil and Gas Association | NWP042718-NWP042722.pdf | NWP042718-NWP042722 |
| NWP042723 | COE-2015-0017-0450 | COMMENT Submitted by David Moscatello | NWP042723-NWP042724.pdf | NWP042723-NWP042724 |

| NWP042725 | COE-2015-0017-0451 | COMMENT Submitted by Bonnie Tillery | NWP042725-NWP042725.pdf | NWP042725-NWP042725 |
|---|---|---|---|---|
| NWP042726 | COE-2015-0017-0452 | COMMENT Submitted by John Graves, Minnkota Power Cooperative, Inc. | NWP042726-NWP042728.pdf | NWP042726-NWP042728 |
| NWP042729 | COE-2015-0017-0453 | COMMENT Submitted by Paxton Ramsdell, Environmental Defense Fund | NWP042729-NWP042735.pdf | NWP042729-NWP042735 |
| NWP042736 | COE-2015-0017-0454 | COMMENT Submitted by Ruth Valencia, Salt River Project | NWP042736-NWP042741.pdf | NWP042736-NWP042741 |
| NWP042742 | COE-2015-0017-0455 | COMMENT Submitted by John Graves, Minnkota Power Cooperative, Inc. | NWP042742-NWP042744.pdf | NWP042742-NWP042744 |
| NWP042745 | COE-2015-0017-0456 | COMMENT Submitted by Abigail Jagoda, International Council of Shopping Centers and National Multifamily Housing Council | NWP042745-NWP042757.pdf | NWP042745-NWP042757 |
| NWP042758 | COE-2015-0017-0457 | COMMENT Submitted by Joan Dreskin, Interstate Natural Gas Association of America | NWP042758-NWP042772.pdf | NWP042758-NWP042772 |
| NWP042773 | COE-2015-0017-0458 | COMMENT Submitted by Samia Broadaway, Baker Botts L.L.P. | NWP042773-NWP042775.pdf | NWP042773-NWP042775 |
| NWP042776 | COE-2015-0017-0459 | COMMENT Submitted by Laura Campbell, Michigan Farm Bureau | NWP042776-NWP042778.pdf | NWP042776-NWP042778 |
| NWP042779 | COE-2015-0017-0460 | COMMENT Submitted by Mario L. Cimino, Pennsylvania Resources Council | NWP042779-NWP042781.pdf | NWP042779-NWP042781 |
| NWP042782 | COE-2015-0017-0461 | COMMENT Submitted by Don Ystad, Rome Area Water Resource Alliance | NWP042782-NWP042783.pdf | NWP042782-NWP042783 |
| NWP042784 | COE-2015-0017-0462 | COMMENT Submitted by Anonymous, North Dakota Department of Agriculture | NWP042784-NWP042788.pdf | NWP042784-NWP042788 |
| NWP042789 | COE-2015-0017-0463 | COMMENT Submitted by Jennifer Verleger, Assistant Attorney General for North Dakota (11 State Attorney Generals ND, AZ, AR, CO, ID, LA, MT, NE, NV, SD, and TX) | NWP042789-NWP042797.pdf | NWP042789-NWP042797 |
| NWP042798 | COE-2015-0017-0464 | COMMENT Submitted by Kathy Hollander | NWP042798-NWP042802.pdf | NWP042798-NWP042802 |
| NWP042803 | COE-2015-0017-0465 | COMMENT Submitted by Kurt Nelson, Tulalip Tribes of Washington | NWP042803-NWP042811.pdf | NWP042803-NWP042811 |
| NWP042812 | COE-2015-0017-0466 | COMMENT Submitted by Kevin Rund, Illinois Farm Bureau | NWP042812-NWP042814.pdf | NWP042812-NWP042814 |
| NWP042815 | COE-2015-0017-0467 | COMMENT Submitted by C. Richard Bozek, Edison Electric Institute | NWP042815-NWP042839.pdf | NWP042815-NWP042839 |
| NWP042840 | COE-2015-0017-0468 | COMMENT Submitted by Erica Peterson, West Virginia Attorney General's Office (11 States Attorney Generals WV, WI, AL, FL, GA, KS, MI, OH, OK, SC, and TN) | NWP042840-NWP042845.pdf | NWP042840-NWP042845 |
| NWP042846 | COE-2015-0017-0469 | COMMENT Submitted by Whitford Remer, American Society of Civil Engineers | NWP042846-NWP042850.pdf | NWP042846-NWP042850 |
| NWP042851 | COE-2015-0017-0470 | COMMENT Submitted by Michael Bradley, MJB&A Waters Initiative | NWP042851-NWP042863.pdf | NWP042851-NWP042863 |
| NWP042864 | COE-2015-0017-0471 | COMMENT Submitted by Christopher Locke, Union Pacific Railroad Company | NWP042864-NWP042877.pdf | NWP042864-NWP042877 |
| NWP042878 | COE-2015-0017-0472 | COMMENT Submitted by Christopher E. Williams, American Rivers | NWP042878-NWP042891.pdf | NWP042878-NWP042891 |
| NWP042892 | COE-2015-0017-0473 | COMMENT Submitted by Leslie Holloway, Missouri Farm Bureau Federation | NWP042892-NWP042894.pdf | NWP042892-NWP042894 |
| NWP042895 | COE-2015-0017-0474 | COMMENT Submitted by Thomas C. Jackson, Baker Botts LLP | NWP042895-NWP042906.pdf | NWP042895-NWP042906 |
| NWP042907 | COE-2015-0017-0475 | COMMENT Submitted by Gerald Striegel | NWP042907-NWP042907.pdf | NWP042907-NWP042907 |
| NWP042908 | COE-2015-0017-0476 | COMMENT Submitted by Christine Wyman, American Gas Association | NWP042908-NWP042919.pdf | NWP042908-NWP042919 |

| NWP042920 | COE-2015-0017-0477 | COMMENT Submitted by Brent Haglund, Sand County Foundation | NWP042920-NWP042921.pdf | NWP042920-NWP042921 |
|---|---|---|---|---|
| NWP042922 | COE-2015-0017-0478 | COMMENT Submitted by Amanda Aspatore, National Mining Association | NWP042922-NWP042926.pdf | NWP042922-NWP042926 |
| NWP042927 | COE-2015-0017-0479 | COMMENT Submitted by Steven Whitworth, Ameren | NWP042927-NWP042931.pdf | NWP042927-NWP042931 |
| NWP042932 | COE-2015-0017-0480 | COMMENT Submitted by Brian Gist, Southern Environmental Law Center | NWP042932-NWP042941.pdf | NWP042932-NWP042941 |
| NWP042942 | COE-2015-0017-0481 | COMMENT Submitted by Diane Hoskins, The Pew Charitable Trusts | NWP042942-NWP042951.pdf | NWP042942-NWP042951 |
| NWP042952 | COE-2015-0017-0482 | COMMENT Submitted by Nancy Stange, Wyoming Game and Fish Department | NWP042952-NWP042953.pdf | NWP042952-NWP042953 |
| NWP042954 | COE-2015-0017-0483 | COMMENT Submitted by Richard Beilfuss, International Crane Foundation | NWP042954-NWP042955.pdf | NWP042954-NWP042955 |
| NWP042956 | COE-2015-0017-0484 | COMMENT Submitted by Guy Moura, Confederated Tribes of the Colville Reservation | NWP042956-NWP042962.pdf | NWP042956-NWP042962 |
| NWP042963 | COE-2015-0017-0485 | COMMENT Submitted by Matthew Hite, GPA Midstream Association | NWP042963-NWP042969.pdf | NWP042963-NWP042969 |
| NWP042970 | COE-2015-0017-0486 | COMMENT Submitted by Andy McDonald, Montana-Dakota Utilities Co. | NWP042970-NWP042973.pdf | NWP042970-NWP042973 |
| NWP042974 | COE-2015-0017-0487 | COMMENT Submitted by Kelly Norton, Arizona Mining Association | NWP042974-NWP042980.pdf | NWP042974-NWP042980 |
| NWP042981 | COE-2015-0017-0488 | COMMENT Submitted by Susan Asmus, National Association of Home Builders | NWP042981-NWP043020.pdf | NWP042981-NWP043020 |
| NWP043021 | COE-2015-0017-0489 | COMMENT Submitted by Peter Morgan, Sierra Club et al. | NWP043021-NWP043038.pdf | NWP043021-NWP043038 |
| NWP043039 | COE-2015-0017-0490 | COMMENT Submitted by Andrea Hunter, Osage Nation Historic Preservation Office | NWP043039-NWP043041.pdf | NWP043039-NWP043041 |
| NWP043042 | COE-2015-0017-0491 | COMMENT Submitted by Chris Reichard, Tri-State Generation and Transmission Association, Inc. | NWP043042-NWP043047.pdf | NWP043042-NWP043047 |
| NWP043048 | COE-2015-0017-0492 | COMMENT Submitted by Ruth Giacomoni | NWP043048-NWP043048.pdf | NWP043048-NWP043048 |
| NWP043049 | COE-2015-0017-0493 | COMMENT Submitted by Deidre Duncan, Waters Advocacy Coalition | NWP043049-NWP043066.pdf | NWP043049-NWP043066 |
| NWP043067 | COE-2015-0017-0494 | COMMENT Submitted by Eric Theriot | NWP043067-NWP043068.pdf | NWP043067-NWP043068 |
| NWP043069 | COE-2015-0017-0495 | COMMENT Submitted by Jesse DeNike, Pacific Coast Shellfish Growers Association | NWP043069-NWP043355.pdf | NWP043069-NWP043355 |
| NWP043356 | COE-2015-0017-0496 | COMMENT Submitted by Kathy Hawes, Mississippi River Collaborative | NWP043356-NWP043417.pdf | NWP043356-NWP043417 |
| NWP043418 | COE-2015-0017-0497 | COMMENT Submitted by Geanie Morrison, Texas House of Representatives | NWP043418-NWP043420.pdf | NWP043418-NWP043420 |
| NWP043421 | COE-2015-0017-0498 | COMMENT Submitted by Zach Lees, Clean Ocean Action | NWP043421-NWP043427.pdf | NWP043421-NWP043427 |
| NWP043428 | COE-2015-0017-0499 | COMMENT Submitted by Karma B. Brown, Utility Water Act Group | NWP043428-NWP043519.pdf | NWP043428-NWP043519 |
| NWP043520 | COE-2015-0017-0500 | COMMENT Submitted by Amy Larson, National Waterways Conference | NWP043520-NWP043524.pdf | NWP043520-NWP043524 |
| NWP043525 | COE-2015-0017-0501 | COMMENT Submitted by Melissa Samet, Water Protection Network | NWP043525-NWP043534.pdf | NWP043525-NWP043534 |
| NWP043535 | COE-2015-0017-0502 | COMMENT Submitted by Maria Powell, Midwest Environmental Justice Organization | NWP043535-NWP043536.pdf | NWP043535-NWP043536 |
| NWP043537 | COE-2015-0017-0503 | COMMENT Submitted by Sarah Murdock, The Nature Conservancy | NWP043537-NWP043553.pdf | NWP043537-NWP043553 |
| NWP043554 | COE-2015-0017-0504 | COMMENT Submitted by Calabrese Christina, EDP Renewables | NWP043554-NWP043562.pdf | NWP043554-NWP043562 |

| | | | | |
|---|---|---|---|---|
| NWP043563 | COE-2015-0017-0505 | COMMENT Submitted by James Weber, Northwest Indian Fisheries Commission | NWP043563-NWP043574.pdf | NWP043563-NWP043574 |
| NWP043575 | COE-2015-0017-0506 | COMMENT Submitted by Eric Quaempts, Confederated Tribes of the Umatilla Indian Reservation | NWP043575-NWP043592.pdf | NWP043575-NWP043592 |
| NWP043593 | COE-2015-0017-0507 | COMMENT Submitted by Laura Hendricks, Coalition to Protect Puget Sound and Coalition To Protect Puget Sound Habitat | NWP043593-NWP043739.pdf | NWP043593-NWP043739 |
| NWP043740 | COE-2015-0017-0508 | COMMENT Submitted by Doug Fetterly, Sierra Club Marine Action Team | NWP043740-NWP043749.pdf | NWP043740-NWP043749 |
| NWP043750 | COE-2015-0017-0509 | COMMENT Submitted by Andy Pearson | NWP043750-NWP043750.pdf | NWP043750-NWP043750 |
| NWP043751 | COE-2015-0017-0510 | COMMENT Submitted by Carolyn Slaughter, American Public Power Association | NWP043751-NWP043753.pdf | NWP043751-NWP043753 |
| NWP043754 | COE-2015-0017-0511 | COMMENT Submitted by Patricia Gerrodette | NWP043754-NWP043757.pdf | NWP043754-NWP043757 |
| NWP043758 | COE-2015-0017-0512 | COMMENT Submitted by Doug Hayes, Sierra Club et al. | NWP043758-NWP045827.pdf | NWP043758-NWP045827 |
| NWP045828 | COE-2015-0017-0513 | COMMENT Submitted by Jonathan Gledhill, Policy Navigation Group | NWP045828-NWP045849.pdf | NWP045828-NWP045849 |
| NWP045850 | COE-2015-0017-0514 | COMMENT Submitted by Karl Schoeberl, Environmental Energy Alliance of New York | NWP045850-NWP045852.pdf | NWP045850-NWP045852 |
| NWP045853 | COE-2015-0017-0515 | COMMENT Submitted by Cathy Woollums, Berkshire Hathaway Energy | NWP045853-NWP045856.pdf | NWP045853-NWP045856 |
| NWP045857 | COE-2015-0017-0516 | COMMENT Submitted by Rachel Gittman | NWP045857-NWP045865.pdf | NWP045857-NWP045865 |
| NWP045866 | COE-2015-0017-0517 | COMMENT Submitted by Steven Scyphers | NWP045866-NWP045874.pdf | NWP045866-NWP045874 |
| NWP045875 | COE-2015-0017-0518 | COMMENT Submitted by Kara Montalvo, Western Energy Supply & Transmission Associates | NWP045875-NWP045878.pdf | NWP045875-NWP045878 |
| NWP045879 | COE-2015-0017-0519 | COMMENT Submitted by Laurel Gress | NWP045879-NWP045879.pdf | NWP045879-NWP045879 |
| NWP045880 | COE-2015-0017-0520 | COMMENT Submitted by Cynthia Price, Muskegon Save Our Shoreline | NWP045880-NWP045881.pdf | NWP045880-NWP045881 |
| NWP045882 | COE-2015-0017-0521 | COMMENT Submitted by Zach Hall | NWP045882-NWP045883.pdf | NWP045882-NWP045883 |
| NWP045884 | COE-2015-0017-0522 | COMMENT Submitted by Mike Bergsma | NWP045884-NWP045886.pdf | NWP045884-NWP045886 |
| NWP045887 | COE-2015-0017-0523 | COMMENT Submitted by Jan Goldman-Carter, National Wildlife Federation and Trout Unlimited | NWP045887-NWP046025.pdf | NWP045887-NWP046025 |
| NWP046026 | COE-2015-0017-0524 | COMMENT Submitted by Rick Webb, Dominion Pipeline Monitoring Coalition | NWP046026-NWP046223.pdf | NWP046026-NWP046223 |
| NWP046224 | COE-2015-0017-0525 | COMMENT Submitted by Bill Wolf, Preserve Craig | NWP046224-NWP046226.pdf | NWP046224-NWP046226 |
| NWP046227 | COE-2015-0017-0526 | COMMENT Submitted by David Sligh | NWP046227-NWP046232.pdf | NWP046227-NWP046232 |
| NWP046233 | COE-2015-0017-0527 | COMMENT Submitted by Leah Pilconis, Association of General Contractors of America | NWP046233-NWP046247.pdf | NWP046233-NWP046247 |
| NWP046248 | COE-2015-0017-0528 | COMMENT Submitted by David Lipsky | NWP046248-NWP046249.pdf | NWP046248-NWP046249 |
| NWP046250 | COE-2015-0017-0529 | COMMENT Submitted by David Zayas, National Hydropower Association | NWP046250-NWP046253.pdf | NWP046250-NWP046253 |
| NWP046254 | COE-2015-0017-0530 | COMMENT Submitted by Curt Chaffin, The Da Yu Project | NWP046254-NWP046256.pdf | NWP046254-NWP046256 |
| NWP046257 | COE-2015-0017-0531 | COMMENT Submitted by Kelly Haggar | NWP046257-NWP046260.pdf | NWP046257-NWP046260 |

| | | | | |
|---|---|---|---|---|
| NWP046261 | COE-2015-0017-0532 | COMMENT Submitted by David Mucklow | NWP046261-NWP046262.pdf | NWP046261-NWP046262 |
| NWP046263 | COE-2015-0017-0533 | COMMENT Submitted by Amy van Saun, Center for Food Safety | NWP046263-NWP046278.pdf | NWP046263-NWP046278 |
| NWP046279 | COE-2015-0017-0534 | COMMENT Submitted by Gene Grace, American Wind Energy Association | NWP046279-NWP046306.pdf | NWP046279-NWP046306 |
| NWP046307 | COE-2015-0017-0535 | COMMENT Submitted by Carolyn Reilly, Blue Ridge Environmental Defense League | NWP046307-NWP046317.pdf | NWP046307-NWP046317 |
| NWP046318 | COE-2015-0017-0536 | COMMENT Submitted by Carin High, Citizens Committee to Complete the Refuge | NWP046318-NWP046334.pdf | NWP046318-NWP046334 |
| NWP046335 | COE-2015-0017-0537 | COMMENT Submitted by Lynn Woomer, Southern Ute Indian Tribe Growth Fund | NWP046335-NWP046336.pdf | NWP046335-NWP046336 |
| NWP046337 | COE-2015-0017-0538 | COMMENT Submitted by Carin High, Citizens Committee to Complete the Refuge | NWP046337-NWP046564.pdf | NWP046337-NWP046564 |
| NWP046565 | COE-2015-0017-0539 | COMMENT Submitted by Chris Starker, Upstate Forever | NWP046565-NWP046581.pdf | NWP046565-NWP046581 |
| NWP046582 | COE-2015-0017-0540 | COMMENT Submitted by Kathryn and Patrick Townsend | NWP046582-NWP046585.pdf | NWP046582-NWP046585 |
| NWP046586 | COE-2015-0017-0541 | COMMENT Submitted by Maribeth Duffy | NWP046586-NWP046588.pdf | NWP046586-NWP046588 |
| NWP046589 | COE-2015-0017-0542 | COMMENT Submitted by Matt Mitchell, Palm Beach Co Environmental Resources Management | NWP046589-NWP046592.pdf | NWP046589-NWP046592 |
| NWP046593 | COE-2015-0017-0543 | COMMENT Submitted by Matthew Baerwalde, Snoqualmie Indian Tribe Environmental and Natural Resources Department | NWP046593-NWP046596.pdf | NWP046593-NWP046596 |
| NWP046597 | COE-2015-0017-0544 | COMMENT Submitted by Jerry Johannes | NWP046597-NWP046598.pdf | NWP046597-NWP046598 |
| NWP046599 | COE-2015-0017-0545 | COMMENT Submitted by Jim Steitz | NWP046599-NWP046601.pdf | NWP046599-NWP046601 |
| NWP046602 | COE-2015-0017-0546 | COMMENT Submitted by Joyce Dillard | NWP046602-NWP046603.pdf | NWP046602-NWP046603 |
| NWP046604 | COE-2015-0017-0547 | COMMENT Submitted by Katelyn Eng | NWP046604-NWP046605.pdf | NWP046604-NWP046605 |
| NWP046606 | COE-2015-0017-0548 | COMMENT Submitted by Mark Dawson | NWP046606-NWP046607.pdf | NWP046606-NWP046607 |
| NWP046608 | COE-2015-0017-0549 | COMMENT Submitted by Rhoda Libre, Kauai Westside Watershed Council | NWP046608-NWP046609.pdf | NWP046608-NWP046609 |
| NWP046610 | COE-2015-0017-0550 | COMMENT Submitted by Thane Maxwell | NWP046610-NWP046611.pdf | NWP046610-NWP046611 |
| NWP046612 | COE-2015-0017-0551 | COMMENT Submitted by Elizabeth Merritt, National Trust for Historic Preservation | NWP046612-NWP046619.pdf | NWP046612-NWP046619 |
| NWP046620 | COE-2015-0017-0552 | COMMENT Submitted by James Conroy | NWP046620-NWP046621.pdf | NWP046620-NWP046621 |
| NWP046622 | COE-2015-0017-0553 | COMMENT Submitted by Martha Landwehr, Texas Chemical Council | NWP046622-NWP046627.pdf | NWP046622-NWP046627 |
| NWP046628 | COE-2015-0017-0554 | COMMENT Submitted by Patrick Townsend, Protect Zangle Cove | NWP046628-NWP046631.pdf | NWP046628-NWP046631 |
| NWP046632 | COE-2015-0017-0555 | COMMENT Submitted by Robert Walker, Hawaii Shore and Beach Preservation Association | NWP046632-NWP046635.pdf | NWP046632-NWP046635 |
| NWP046636 | COE-2015-0017-0556 | COMMENT Submitted by Alison O'Sullivan, Suquamish Tribe Fisheries Department | NWP046636-NWP046651.pdf | NWP046636-NWP046651 |
| NWP046652 | COE-2015-0017-0557 | COMMENT Submitted by Carolyn Slaughter, American Public Power Association | NWP046652-NWP046654.pdf | NWP046652-NWP046654 |

| | | | | |
|---|---|---|---|---|
| NWP046655 | COE-2015-0017-0558 | COMMENT Submitted by Iris Korhonen-Penn, Earthjustice Alaska Office | NWP046655-NWP046675.pdf | NWP046655-NWP046675 |
| NWP046676 | COE-2015-0017-0559 | COMMENT Submitted by Marilyn Latta, State Coastal Conservancy | NWP046676-NWP046682.pdf | NWP046676-NWP046682 |
| NWP046683 | COE-2015-0017-0560 | COMMENT Submitted by Stephanie Hsiung, Sierra Club Environmental Law Program | NWP046683-NWP046814.pdf | NWP046683-NWP046814 |
| NWP046815 | COE-2015-0017-0561 | COMMENT Submitted by Audie Huber, Confederated Tribes of the Umatilla Indian Reservation | NWP046815-NWP046833.pdf | NWP046815-NWP046833 |
| NWP046834 | COE-2015-0017-0562 | COMMENT Submitted by Chris Farrell, Audubon Florida | NWP046834-NWP046859.pdf | NWP046834-NWP046859 |
| NWP046860 | COE-2015-0017-0563 | COMMENT Submitted by Laura Hendricks | NWP046860-NWP046877.pdf | NWP046860-NWP046877 |
| NWP046878 | COE-2015-0017-0564 | COMMENT Submitted by Steve and Vickie Wilson | NWP046878-NWP046880.pdf | NWP046878-NWP046880 |
| NWP046881 | COE-2015-0017-0565 | COMMENT Submitted by Catherine Collentine, Sierra Club Our Wild America Campaign | NWP046881-NWP046885.pdf | NWP046881-NWP046885 |
| NWP046886 | COE-2015-0017-0566 | COMMENT Submitted by Matthew Glover, Environmental Law & Policy Center, Tennessee Clean Water Network, and others | NWP046886-NWP046948.pdf | NWP046886-NWP046948 |
| NWP046949 | COE-2015-0017-0567 | COMMENT Submitted by Randy Lumper, Skokomish Indian Tribe | NWP046949-NWP046954.pdf | NWP046949-NWP046954 |
| NWP046955 | COE-2015-0017-0568 | COMMENT Submitted by Jared Webb, American Electric Power Environmental Services Department | NWP046955-NWP046960.pdf | NWP046955-NWP046960 |
| NWP046961 | COE-2015-0017-0569 | COMMENT Submitted by Kathleen Dunlap, Ohio Department of Transportation | NWP046961-NWP046974.pdf | NWP046961-NWP046974 |
| NWP046975 | COE-2015-0017-0570 | COMMENT Submitted by Rebecca Hensley, Texas Parks and Wildlife Department | NWP046975-NWP046999.pdf | NWP046975-NWP046999 |
| NWP047000 | COE-2015-0017-0571 | COMMENT Submitted by Diane Hoskins, The Pew Charitable Trusts | NWP047000-NWP047010.pdf | NWP047000-NWP047010 |
| NWP047011 | COE-2015-0017-0572 | COMMENT Submitted by Reid Nelson, Advisory Council on Historic Preservation | NWP047011-NWP047015.pdf | NWP047011-NWP047015 |
| NWP047016 | COE-2015-0017-0573 | COMMENT Submitted by Tim Dillingham, American Littoral Society | NWP047016-NWP047024.pdf | NWP047016-NWP047024 |
| NWP047025 | COE-2015-0017-0574 | COMMENT Submitted by Amanda E. Aspatore, National Mining Association | NWP047025-NWP047029.pdf | NWP047025-NWP047029 |
| NWP047030 | COE-2015-0017-0575 | COMMENT Submitted by Benjamin Callan, Wisconsin Department of Natural Resources | NWP047030-NWP047038.pdf | NWP047030-NWP047038 |
| NWP047039 | COE-2015-0017-0576 | COMMENT Submitted by Nancy Stange, Wyoming Game and Fish Department | NWP047039-NWP047041.pdf | NWP047039-NWP047041 |
| NWP047042 | COE-2015-0017-0577 | COMMENT Submitted by Brian Roberts, Wyoming Game and Fish Department | NWP047042-NWP047044.pdf | NWP047042-NWP047044 |
| NWP047045 | COE-2015-0017-0578 | COMMENT Submitted by Franchesca Perez, Stillaguamish Tribe Natural Resources Department | NWP047045-NWP047048.pdf | NWP047045-NWP047048 |
| NWP047049 | COE-2015-0017-0579 | COMMENT Submitted by Stan Walsh, Skagit River System Cooperative | NWP047049-NWP047053.pdf | NWP047049-NWP047053 |

| NWP047054 | COE-2015-0017-0580 | COMMENT Submitted by Christopher Lock, Union Pacific Railroad Company | NWP047054-NWP047067.pdf | NWP047054-NWP047067 |
|---|---|---|---|---|
| NWP047068 | COE-2015-0017-0581 | COMMENT Submitted by Clarissa Barrett, Snohomish County Public Works | NWP047068-NWP047074.pdf | NWP047068-NWP047074 |
| NWP047075 | COE-2015-0017-0582 | COMMENT Submitted by Sam Phillips, Port Gamble S'Klallam Tribe | NWP047075-NWP047078.pdf | NWP047075-NWP047078 |
| NWP047079 | COE-2015-0017-0583 | COMMENT Submitted by Carol Rambo, Mobile Area Water & Sewer System | NWP047079-NWP047081.pdf | NWP047079-NWP047081 |
| NWP047082 | COE-2015-0017-0584 | COMMENT Submitted by Christine Lengele,Plauche and Carr LLP | NWP047082-NWP047369.pdf | NWP047082-NWP047369 |
| NWP047370 | COE-2015-0017-0585 | COMMENT Submitted by Kara Kuhlman, Lummi Natural Resources | NWP047370-NWP047375.pdf | NWP047370-NWP047375 |
| NWP047376 | COE-2015-0017-0586 | COMMENT Submitted by Heather McFarlane, Friends of Burley Lagoon | NWP047376-NWP047387.pdf | NWP047376-NWP047387 |
| NWP047388 | COE-2015-0017-0587 | COMMENT Submitted by Mac Taylor, Ohio Coal Association | NWP047388-NWP047397.pdf | NWP047388-NWP047397 |
| NWP047398 | COE-2015-0017-0588 | COMMENT Submitted by Russell Riggs, National Association of Realtors | NWP047398-NWP047400.pdf | NWP047398-NWP047400 |
| NWP047401 | COE-2015-0017-0589 | COMMENT Submitted by Amber Crooks, Conservancy of Southwest Florida | NWP047401-NWP047403.pdf | NWP047401-NWP047403 |
| NWP047404 | COE-2015-0017-0590 | COMMENT Submitted by Dana Heil, Georgia Transmission Corporation | NWP047404-NWP047410.pdf | NWP047404-NWP047410 |
| NWP047411 | COE-2015-0017-0591 | COMMENT Submitted by Darcy Young, Sarasota Bay Estuary Program | NWP047411-NWP047412.pdf | NWP047411-NWP047412 |
| NWP047413 | COE-2015-0017-0592 | COMMENT Submitted by Eric Shea, NextEra Energy | NWP047413-NWP047422.pdf | NWP047413-NWP047422 |
| NWP047423 | COE-2015-0017-0593 | COMMENT Submitted by Jeff Bishop, Georgia Department of Natural Resources | NWP047423-NWP047426.pdf | NWP047423-NWP047426 |
| NWP047427 | COE-2015-0017-0594 | COMMENT Submitted by Scott Schuyler, Upper Skagit Indian Tribe | NWP047427-NWP047429.pdf | NWP047427-NWP047429 |
| NWP047430 | COE-2015-0017-0595 | COMMENT Submitted by Amy Emmert, American Petroleum Institute | NWP047430-NWP047448.pdf | NWP047430-NWP047448 |
| NWP047449 | COE-2015-0017-0596 | COMMENT Submitted by Jeanelle Faith, Tennessee Department of Transportation | NWP047449-NWP047456.pdf | NWP047449-NWP047456 |
| NWP047457 | COE-2015-0017-0597 | COMMENT Submitted by Meghan Ploch, Tennessee Division of Water Resources | NWP047457-NWP047464.pdf | NWP047457-NWP047464 |
| NWP047465 | COE-2015-0017-0598 | COMMENT Submitted by Amanda Van Houten,Chesapeake Bay Foundation | NWP047465-NWP047571.pdf | NWP047465-NWP047571 |
| NWP047572 | COE-2015-0017-0599 | COMMENT Submitted by Jessica Mistak, Michigan Department of Natural Resources | NWP047572-NWP047576.pdf | NWP047572-NWP047576 |
| NWP047577 | COE-2015-0017-0600 | COMMENT Submitted by Jim Fries, Delaware River City Corporation | NWP047577-NWP047579.pdf | NWP047577-NWP047579 |
| NWP047580 | COE-2015-0017-0601 | COMMENT Submitted by E. Brian Keating, Placer County Flood Control and Water Conservation District | NWP047580-NWP047582.pdf | NWP047580-NWP047582 |
| NWP047583 | COE-2015-0017-0602 | COMMENT Submitted by Kathryn and Patrick Townsend | NWP047583-NWP047734.pdf | NWP047583-NWP047734 |
| NWP047735 | COE-2015-0017-0603 | COMMENT Submitted by Matthew Hite, GPA Midstream Association | NWP047735-NWP047741.pdf | NWP047735-NWP047741 |
| NWP047742 | COE-2015-0017-0604 | COMMENT Submitted by Howard Shelnutt, Southern Company | NWP047742-NWP047754.pdf | NWP047742-NWP047754 |
| NWP047755 | COE-2015-0017-0605 | COMMENT Submitted by Kathleen Hollander | NWP047755-NWP047759.pdf | NWP047755-NWP047759 |
| NWP047760 | COE-2015-0017-0606 | COMMENT Submitted by Travis Graves, Lower Neuse Riverkeeper | NWP047760-NWP047762.pdf | NWP047760-NWP047762 |

| NWP047763 | COE-2015-0017-0607 | COMMENT Submitted by Anne Deaton, North Carolina Division of Marine Fisheries | NWP047763-NWP047767.pdf | NWP047763-NWP047767 |
| NWP047768 | COE-2015-0017-0608 | COMMENT Submitted by Devon Goodrich, New York City Law Department | NWP047768-NWP047774.pdf | NWP047768-NWP047774 |
| NWP047775 | COE-2015-0017-0609 | COMMENT Submitted by Doug Fetterly, Sierra Club Marine Action Team | NWP047775-NWP047784.pdf | NWP047775-NWP047784 |
| NWP047785 | COE-2015-0017-0610 | COMMENT Submitted by Caitlin Lustic, Southeast Florida Regional Climate Change Compact | NWP047785-NWP047790.pdf | NWP047785-NWP047790 |
| NWP047791 | COE-2015-0017-0611 | COMMENT Submitted by Jeanne Christie, Association of State Wetland Managers | NWP047791-NWP047801.pdf | NWP047791-NWP047801 |
| NWP047802 | COE-2015-0017-0612 | COMMENT Submitted by Kristin Raub, Coastal States Organization | NWP047802-NWP047808.pdf | NWP047802-NWP047808 |
| NWP047809 | COE-2015-0017-0613 | COMMENT Submitted by Randy Sheppeard, Riverside County Flood Control and Water Conservation District | NWP047809-NWP047818.pdf | NWP047809-NWP047818 |
| NWP047819 | COE-2015-0017-0614 | COMMENT Submitted by Susan Gilson, National Association of Flood & Stormwater Management Agencies | NWP047819-NWP047822.pdf | NWP047819-NWP047822 |
| NWP047823 | COE-2015-0017-0615 | COMMENT Submitted by Wyatt Sassman, Southern Environmental Law Center | NWP047823-NWP047826.pdf | NWP047823-NWP047826 |
| NWP047827 | COE-2015-0017-0616 | COMMENT Submitted by Sondra Goebel, North Dakota Department of Transportation | NWP047827-NWP047830.pdf | NWP047827-NWP047830 |
| NWP047831 | COE-2015-0017-0617 | COMMENT Submitted by Taylor Pool, American Fisheries Society | NWP047831-NWP047835.pdf | NWP047831-NWP047835 |
| NWP047836 | COE-2015-0017-0618 | COMMENT Submitted by Anne Shaffer, Coastal Watershed Institute | NWP047836-NWP047846.pdf | NWP047836-NWP047846 |
| NWP047847 | COE-2015-0017-0619 | COMMENT Submitted by Erling Rockwell, California State Water Resources Control Board | NWP047847-NWP047859.pdf | NWP047847-NWP047859 |
| NWP047860 | COE-2015-0017-0620 | COMMENT Submitted by Karen Keene, California State Association of Counties | NWP047860-NWP047863.pdf | NWP047860-NWP047863 |
| NWP047864 | COE-2015-0017-0621 | COMMENT Submitted by Linda Ruethemann, Logan Martin Lake Protection Association | NWP047864-NWP047866.pdf | NWP047864-NWP047866 |
| NWP047867 | COE-2015-0017-0622 | COMMENT Submitted by Ron Evans, Pennsylvania Environmental Defense Foundation | NWP047867-NWP047868.pdf | NWP047867-NWP047868 |
| NWP047869 | COE-2015-0017-0623 | COMMENT Submitted by Tricia Balluf, City of Phoenix | NWP047869-NWP047872.pdf | NWP047869-NWP047872 |
| NWP047873 | COE-2015-0017-0624 | COMMENT Submitted by Austin Hopkins, Idaho Conservation League | NWP047873-NWP047882.pdf | NWP047873-NWP047882 |
| NWP047883 | COE-2015-0017-0625 | COMMENT Submitted by Elder Ghigiarelli, Maryland Department of the Environment | NWP047883-NWP047888.pdf | NWP047883-NWP047888 |
| NWP047889 | COE-2015-0017-0626 | COMMENT Submitted by Lisa Irby, Ducks Unlimited | NWP047889-NWP047894.pdf | NWP047889-NWP047894 |
| NWP047895 | COE-2015-0017-0627 | COMMENT Submitted by Mario L. Cimino, Pennsylvania Resources Council | NWP047895-NWP047897.pdf | NWP047895-NWP047897 |
| NWP047898 | COE-2015-0017-0628 | COMMENT Submitted by Matthew Filsinger, U.S. Fish and Wildlife Service Partners for Fish and Wildlife Program | NWP047898-NWP047906.pdf | NWP047898-NWP047906 |

| | | | | |
|---|---|---|---|---|
| NWP047907 | COE-2015-0017-0629 | COMMENT Submitted by Stephanie DeLano, New York Department of Transportation | NWP047907-NWP047912.pdf | NWP047907-NWP047912 |
| NWP047913 | COE-2015-0017-0630 | COMMENT Submitted by Jennifer Adkins, Partnership for the Delaware Estuary | NWP047913-NWP047919.pdf | NWP047913-NWP047919 |
| NWP047920 | COE-2015-0017-0631 | COMMENT Submitted by M. Jan Saunders, Mid-Atlantic Fishery Management Council | NWP047920-NWP047923.pdf | NWP047920-NWP047923 |
| NWP047924 | COE-2015-0017-0632 | COMMENT Submitted by Jan Goldman-Carter, National Wildlife Federation | NWP047924-NWP048063.pdf | NWP047924-NWP048063 |
| NWP048064 | COE-2015-0017-0633 | COMMENT Submitted by Amy Van Saun, Center for Food Safety | NWP048064-NWP048404.pdf | NWP048064-NWP048404 |
| NWP048405 | COE-2015-0017-0634 | COMMENT Submitted by Marla Harrison, Port of Portland | NWP048405-NWP048407.pdf | NWP048405-NWP048407 |
| NWP048408 | COE-2015-0017-0635 | COMMENT Submitted by Bob Pierce, Wetland Science Applications | NWP048408-NWP048415.pdf | NWP048408-NWP048415 |
| NWP048416 | COE-2015-0017-0636 | COMMENT Submitted by Jeremy Friemund, Lummi Natural Resources Department | NWP048416-NWP048422.pdf | NWP048416-NWP048422 |
| NWP048423 | COE-2015-0017-0637 | COMMENT Submitted by Brian Gist, Southern Environmental Law Center | NWP048423-NWP048432.pdf | NWP048423-NWP048432 |
| NWP048433 | COE-2015-0017-0638 | COMMENT Submitted by Jessie White, South Carolina Environmental Law Project | NWP048433-NWP048434.pdf | NWP048433-NWP048434 |
| NWP048435 | COE-2015-0017-0639 | COMMENT Submitted by Morgan Davis | NWP048435-NWP048436.pdf | NWP048435-NWP048436 |
| NWP048437 | COE-2015-0017-0640 | COMMENT Submitted by Shawn Bennett, Ohio Oil and Gas Association | NWP048437-NWP048441.pdf | NWP048437-NWP048441 |
| NWP048442 | COE-2015-0017-0641 | COMMENT Submitted by Steve Goans, Nebraska Department of Environmental Quality | NWP048442-NWP048444.pdf | NWP048442-NWP048444 |
| NWP048445 | COE-2015-0017-0642 | COMMENT Submitted by Guy Moura, Confederated Tribes of the Colville Reservation | NWP048445-NWP048449.pdf | NWP048445-NWP048449 |
| NWP048450 | COE-2015-0017-0643 | COMMENT Submitted by Dierdre West, Metropolitan Water District of Southern California | NWP048450-NWP048454.pdf | NWP048450-NWP048454 |
| NWP048455 | COE-2015-0017-0644 | COMMENT Submitted by Karen Larsen, California State Water Resources Control Board | NWP048455-NWP048467.pdf | NWP048455-NWP048467 |
| NWP048468 | COE-2015-0017-0645 | COMMENT Submitted by Lynn Buhl, Maryland Department of the Environment | NWP048468-NWP048472.pdf | NWP048468-NWP048472 |
| NWP048473 | COE-2015-0017-0646 | COMMENT Submitted by Laura Hendricks, Coalition to Protect Puget Sound and Coalition To Protect Puget Sound Habitat | NWP048473-NWP048486.pdf | NWP048473-NWP048486 |
| NWP048487 | COE-2015-0017-0647 | COMMENT Submitted by Clarence Bryant, Neely Henry Lake Association | NWP048487-NWP048489.pdf | NWP048487-NWP048489 |
| NWP048490 | COE-2015-0017-0648 | COMMENT Submitted by Stephen Daniel | NWP048490-NWP048491.pdf | NWP048490-NWP048491 |
| NWP048492 | COE-2015-0017-0649 | COMMENT Submitted by United States Senators | NWP048492-NWP048494.pdf | NWP048492-NWP048494 |
| NWP048495 | COE-2015-0017-0650 | COMMENT Submitted by Diane Hunter, Miami Tribe of Oklahoma | NWP048495-NWP048500.pdf | NWP048495-NWP048500 |
| NWP048501 | COE-2015-0017-0651 | COMMENT Submitted by William Castro, Government of Guam, Bureau of Statistics and Plans | NWP048501-NWP048507.pdf | NWP048501-NWP048507 |

| | | | | |
|---|---|---|---|---|
| NWP048508 | COE-2015-0017-0652 | COMMENT Submitted by Davitt Woodwell, Pennsylvania Environmental Council | NWP048508-NWP048509.pdf | NWP048508-NWP048509 |
| NWP048510 | COE-2015-0017-0653 | COMMENT Submitted by Sharon Nolting | NWP048510-NWP048511.pdf | NWP048510-NWP048511 |
| NWP048512 | COE-2015-0017-0654 | COMMENT Submitted by Scott Steltzner, Squaxin Island Tribe | NWP048512-NWP048515.pdf | NWP048512-NWP048515 |
| NWP048516 | COE-2015-0017-0655 | COMMENT Submitted by Abigail Ross Hopper, U.S. Department of the Interior, Bureau of Ocean Energy Management | NWP048516-NWP048519.pdf | NWP048516-NWP048519 |
| NWP048520 | Form letter comments | E-mail comments concerning NWP 12 (1 of 51,654) (Available upon request) | NWP048520-NWP048520.pdf | NWP048520-NWP048520 |
| NWP048521 | Form letter comments | E-mail comments concerning NWP 12 (1 of 1,207) (Available upon request) | NWP048521-NWP048522.pdf | NWP048521-NWP048522 |
| NWP048523 | Form letter comments | E-mail comments concerning NWP 21 (1 of 733) (Available upon request) | NWP048523-NWP048523.pdf | NWP048523-NWP048523 |
| NWP048524 | Form letter comments | E-mail comments concerning NWP B (1 of 67) (Available upon request) | NWP048524-NWP048525.pdf | NWP048524-NWP048525 |